## AMERICAN ARBITRATION ASSOCIATION

SUNLINK CORPORATION,

      Claimant,

v.

AMERICAN CAPITAL ENERGY, INC.,

      Respondent.

### AAA NO. 01-14-0001-7516

### SUNLINK CORPORATION'S OPPOSITION TO MOTION TO COMPEL

      Claimant SunLink Corporation ("**SunLink**") hereby opposes Respondent American Capital Energy, Inc.'s ("**ACE**") Motion to Compel ("**ACE's Motion**").

#### RELEVANT BACKGROUND

      1.    Pursuant to the Scheduling Order, dated January 20, 2015, SunLink made the following productions to ACE:

| Date Produced | Range |
|---|---|
| 3/2/2015 | SL0000001 - SL0004978 |
| 3/3/2015 | SL0004979 - SL0008686 |
| 3/4/2015 | SL0008687 - SL0011494 |
| 3/16/2015 | SL0011495 - SL0013305 |
| 3/24/2015 | SL0013306 - SL0021823 |
| 3/26/2015 | SL0021824 - SL0022621 |

      2.    On April 16, 2015, ACE's prior counsel appears to have provided SunLink's production to ACE's current counsel. ACE Motion ¶ 1. On April 17, 2015, ACE's current counsel – for the first time – raised a question about the bates ranges produced by SunLink. ACE Motion ¶ 2. SunLink's counsel researched the issue and confirmed that an error was made in posing its March 4, 2015 production. ACE Motion ¶ 2. In doing so, SunLink's counsel informed ACE that the correct file was posted for ACE's review. SunLink's counsel reconfirmed with ACE's counsel that the above bates ranges represented the entirety of

SunLink's production. *See* <u>Exhibit A</u> (copy of email from David Thomas to Robert Dowd, dated April 24, 2015).

3.    Neither party produced documents ready for keyword searches. ACE produced documents in raw native form without any identifiable numbers associated with the individual files. SunLink's eDiscovery vendor had to process those documents, assign identifiable numbers, and load them into its Relativity platform for SunLink's counsel to search them. Also, despite having SunLink's production (which was provided with sequential bates numbering for identification) for over a month, ACE's prior counsel did not inform SunLink that they could not search SunLink's production. Nor did ACE's current counsel until filing the ACE Motion on April 30, 2015. Certainly, ACE could have made the production searchable as SunLink's counsel did to ACE's production. Nonetheless, the following day, SunLink's counsel provided ACE's counsel with searchable versions of SunLink's production. *See* <u>Exhibit B</u> (copy of email from David Thomas to Robert Dowd, dated May 1, 2015).

4.    On April 30, 2015, ACE filed its motion to compel. Beyond what appears to be technical complaints about SunLink's production, which SunLink remedied upon notice, ACE seeks to compel SunLink to produce "Bridge Bank Loan documents." ACE Motion ¶ 8.

<u>**ARGUMENT**</u>

5.    In the ACE Motion, ACE argues it needs all communications with, agreements with, and requests for "advances" from Bridge Bank relating to the products SunLink sold to ACE to support its "defense" that SunLink did not "have the financial wherewithall [sic] to timely complete the Contracts." ACE Motion ¶¶ 5, 6. In turn, ACE founds this "defense" on the familiar and oft-repeated allegations that SunLink promised to deliver the products in "6 weeks" and ACE provided SunLink with "$1 million" to commence work. ACE's argument, however, is based on at least three demonstrably false premises or statements.

6.      First, ACE's claim that the underlying contracts called for delivery of the production in 6 weeks is false.   Beyond the information provided to the Arbitrator on the meaning of the term "lead time" by SunLink's counsel on May 1, 2015 (see email from David Thomas, at 1:07 p.m.), on December 16, 2013 – well after the SunLink contracts were signed and on the same day SunLink received its first deposits under certain sales contracts – ACE's Zac Osgood submitted project schedules to Sam Wu (of Clean Focus, the owner).   *See* <u>Exhibit C</u> (a copy of an email from Zac Osgood to Sam Wu with attached schedule).   In the Barnstable project schedule, Mr. Osgood provided for 128 days (18 weeks and 2 days) between ordering and delivering the ballasts.   Specifically, Mr. Osgood expressly provided:

|   |   |   |   | Barnstable Landfill |
|---|---|---|---|---|
| ID | Task Name | Duration | Start | Finish |
| 34 | Modules | 115 days | Tue 7/23/13 | Wed 1/8/14 |
| 35 | Order Modules | 5 days | Tue 7/23/13 | Mon 7/29/13 |
| 36 | Module Order Lead Time | 97 days | Tue 7/30/13 | Wed 12/18/13 |
| 37 | Receive Modules | 13 days | Thu 12/19/13 | Wed 1/8/14 |
| 38 | Inverters | 115 days | Tue 7/23/13 | Wed 1/8/14 |
| 39 | Order Inverters | 5 days | Tue 7/23/13 | Mon 7/29/13 |
| 40 | Inverter Order Lead Time | 107 days | Tue 7/30/13 | Fri 1/3/14 |
| 41 | Receive Inverters | 3 days | Mon 1/6/14 | Wed 1/8/14 |
| 42 | Racking Ballasts | 128 days | Tue 7/23/13 | Tue 1/28/14 |
| 43 | Order Ballasts | 5 days | Tue 7/23/13 | Mon 7/29/13 |
| 44 | Ballasts Order Lead Time | 113 days | Tue 7/30/13 | Mon 1/13/14 |
| 45 | Receive Ballasts | 10 days | Tue 1/14/14 | Tue 1/28/14 |

*See* <u>Exhibit C</u>, at p. 3 (schedule, p. 2) (highlighting added).[1]  Mr. Osgood set the "lead time" for ballasts not at 6 weeks, but at *16 weeks and 1 day* ("Ballasts Order Lead Time – 113 days").[2]  To

---

[1] Ballast delivery schedules for other sites listed between 125 days (17 weeks, 6 days) and 158 days (22 weeks, 4 days).

[2] Why ACE would submit a schedule to the owner (in December 2013) indicating that ballast was ordered on July 23, 2013 when ACE did not sign the SunLink contracts until October 2013, and, furthermore, did not provide SunLink with deposits until December 18, 2013 and January 2, 2014 is very much unclear.  SunLink had no production obligations until, at the very least, ACE provide signed sales contracts, deposits, notices to proceed, and proof of payment bonds.

assert the parties agreed to a 6 week delivery schedule (whole knowing ACE had submitted an 18 weeks and 2 days schedule to the owner) is incredulous and disingenuous.

7.     Second, it is undisputed that ACE only gave SunLink approximately $100,000 (in deposits) to begin production of the products for the "C-VEC" sites at issue in this proceeding. ACE's continued reference to $1,000,000 includes approximately $900,000 in payments *for products for two other sites (Duxbury and Mashpee) that are not at issue here.*

8.     Third, ACE has not even raised a "financial wherewithal" defense in this proceeding. *See* Exhibit D (a copy of ACE's Answer and Affirmative Defenses).  In particular, nowhere within its "Thirteen Affirmative Defense" (where ACE lays out its substantive defense to SunLink's claims) does ACE even mention anything to do with SunLink's finances.  Nor do any of ACE's other affirmative defenses.  Even if ACE had, the defense is rebutted by ACE's own documents -- "timely" delivery was not 6 weeks, it was, *at the very least*, 18 weeks[3] based on the representations made to the owner, among other things.  What is more, there is no question that SunLink met this 18-week[4] schedule and delivered the product in a timely manner. Specifically, SunLink received deposits for the C-VEC projects on December 16, 2013 and January 2, 2014, thereby arguably setting final delivery of the products on April 23 and May 10, 2014, respectively, pursuant to ACE's 18-week schedule.  SunLink delivered all contracted-for products by April 18, 2014 -- ahead of schedule.  There is no question SunLink completed delivery of the products and did so without ACE paying for the products along the way.  Put simply, SunLink financed ACE's purchase of the products and continues to do so to date.  As such, SunLink's agreements and communications with Bridge Bank concerning loans or advances to SunLink have no bearing on any issue in this proceeding whatsoever.  ACE's

---

[3] As SunLink will demonstrate at the hearings, numerous factors (including design changes, shipping delays, weather, etc.) gave SunLink additional time to deliver the products.

[4] Again, Ballast delivery schedules for other sites listed between 125 days (17 weeks, 6 days) and 158 days (22 weeks, 4 days).

arguments otherwise are an exercise in futility.  Rather, the ACE Motion merely is an artifice to harass SunLink and make busy work for counsel while they are preparing for the upcoming hearings.

**CONCLUSION**

Consequently, the Arbitrator should deny ACE's Motion to Compel.

Respectfully submitted,

SUNLINK CORPORATION,
Claimant,

By its attorneys,

Paul J. Murphy (BBO # 363490)
David G. Thomas (BBO # 640854)
Greenberg Traurig, LLP
One International Place
Boston, MA  02110
Tel: 617-310-6000
Fax:  617-310-6001

Dated:  May 4, 2015

**Thomas, David G. (Shld-Bos-LT)**

| | |
|---|---|
| **From:** | Thomas, David G. (Shld-Bos-LT) |
| **Sent:** | Friday, April 24, 2015 4:56 PM |
| **To:** | 'Robt Dowd' |
| **Cc:** | Murphy, Paul (Shld-Bos-LT) |
| **Subject:** | SunLink Production |

Bob,

I've confirmed with GT's Manny Almonte that the following documents were produced to ACE and downloaded by Kevin Hern:

| Date Produced | Range | Date Kevin Hern Downloaded |
|---|---|---|
| 3/2/2015 | SL0000001 - SL0004978 | 3/9/2015 |
| 3/3/2015 | SL0004979 - SL0008686 | 3/9/2015 |
| 3/4/2015 | SL0008687 - SL0011494 | 3/9/2015 |
| 3/16/2015 | SL0011495 - SL0013305 | 3/19/2015 |
| 3/24/2015 | SL0013306 - SL0021823 | 3/25/2015 |
| 3/26/2015 | SL0021824 - SL0022621 | 3/27/2015 |

I've highlighted the 3/4/2015 production in red as it was reproduced recently (there was a problem with the initial file sent). The documents referenced above encompass all of SunLink's production and were <u>not</u> renumbered after they were produced. The SUP prefix documents referenced in your motion were inadvertently produced and they relate to another matter. Please disregard.

Sincerely,

David

David G. Thomas
Shareholder
Greenberg Traurig, LLP | One International Place | Boston, MA 02110
Tel 617.310.6040 | Fax 617.897.0940 | Cell 781.267.9614
ThomasDa@GTLAW.com | www.gtlaw.com

 GreenbergTraurig

1

## Thomas, David G. (Shld-Bos-LT)

| | |
|---|---|
| **From:** | Thomas, David G. (Shld-Bos-LT) |
| **Sent:** | Friday, May 01, 2015 9:57 AM |
| **To:** | robtdowd@sbcglobal.net |
| **Cc:** | Murphy, Paul (Shld-Bos-LT) |
| **Subject:** | SunLink Production - Searchability |

Bob,

We noticed in your motion to compel that you are not able to search SunLink's production. It would have been much more efficient for you or the Reimer Firm to have conferred with us about this earlier. Please note that ACE's production was not provided to us in readily searchable file formats and our eDiscovery vendor actually had to process the raw native files produced by ACE to make them searchable (and even to assign bates numbers, which were not provided). In any event, we've posted a searchable version of SunLink's production to the FTP link provided to you earlier for your convenience. It is contained in a file named **"SUNLINK_Production_Text_Searchable.zip."** It contains the same folder structures and files you presently have. Let me know if you have any questions.

Sincerely,

David

David G. Thomas
Shareholder
Greenberg Traurig, LLP | One International Place | Boston, MA 02110
Tel 617.310.6040 | Fax 617.897.0940 | Cell 781.267.9614
ThomasDa@GTLAW.com | www.gtlaw.com

**GT GreenbergTraurig**

ALBANY · AMSTERDAM · ATLANTA · AUSTIN · BOSTON · CHICAGO · DALLAS · DELAWARE · DENVER · FORT LAUDERDALE · HOUSTON · LAS VEGAS · LONDON* · LOS ANGELES · MEXICO CITY* · MIAMI · NEW JERSEY · NEW YORK · NORTHERN VIRGINIA · ORANGE COUNTY · ORLANDO · PALM BEACH COUNTY · PHILADELPHIA · PHOENIX · SACRAMENTO · SAN FRANCISCO · SEOUL* · SHANGHAI · SILICON VALLEY · TALLAHASSEE · TAMPA · TEL AVIV* · TOKYO* · WARSAW* · WASHINGTON, D.C. · WESTCHESTER COUNTY
*LONDON: OPERATES AS GREENBERG TRAURIG MAHER LLP; MEXICO CITY: OPERATES AS GREENBERG TRAURIG, S.C.; SEOUL: OPERATED BY GREENBERG TRAURIG LLP FOREIGN LEGAL CONSULTANT OFFICE; TEL AVIV: A BRANCH OF GREENBERG TRAURIG, P.A., FLORIDA, USA; GREENBERG TRAURIG TOKYO LAW OFFICES ARE OPERATED BY GREENBERG TRAURIG HORITSU JIMUSHO, AN AFFILIATE OF GREENBERG TRAURIG, P.A. AND GREENBERG TRAURIG, LLP; WARSAW: OPERATES AS GREENBERG TRAURIG GRZESIAK SP.K.
**STRATEGIC ALLIANCE WITH AN INDEPENDENT LAW FIRM**
MILAN · ROME

PLEASE CONSIDER THE ENVIRONMENT BEFORE PRINTING THIS EMAIL

**Thomas, David G. (Shld-Bos-LT)**

| | |
|---|---|
| **From:** | Zac Osgood <zac.osgood@americancapitalenergy.com> |
| **Sent:** | Monday, December 16, 2013 12:33 PM |
| **To:** | Sam Wu |
| **Cc:** | 'Jeff Gadomski'; Eric McLean |
| **Subject:** | CVEC/Dennis Schedules |
| **Attachments:** | CVEC-Dennis Project Schedule 12.15.2013.zip |

Sam,

Attached are the project schedules for the CVEC/Dennis projects.

Thank you,

Zac Osgood
Project Manager
American Capital Energy, Inc.
(978) 319-8565 (C)
(978) 221-2033 (O)
www.americancapitalenergy.com
zac.osgood@americancapitalenergy.com

Barnstable Landfill Project Schedule 12_15_2013

| ID | Task Name | Duration | Start | Finish | Predecessors |
|----|-----------|----------|-------|--------|--------------|
| 1 | Barnstable Landfill PV Project (4.171 MW DC) | 234 days | Mon 5/20/13 | Fri 4/25/14 | |
| 2 | Sign Agreement with Clean Focus (CF) | 1 day | Mon 5/20/13 | Mon 5/20/13 | |
| 3 | Receive Limited NTP from CF | 1 day | Fri 7/5/13 | Fri 7/5/13 | |
| 4 | Send Utility Payment For System Upgrades | 1 day | Fri 7/5/13 | Fri 7/5/13 | |
| 6 | Receive Full NTP from CF | 1 day | Mon 12/2/13 | Mon 12/2/13 | 3FS+101 days |
| 6 | Final System Design | 22 days | Mon 7/8/13 | Thu 8/8/13 | |
| 7 | Structural Design | 14 days | Mon 7/8/13 | Thu 7/25/13 | |
| 10 | Electrical Design | 14 days | Mon 7/8/13 | Thu 7/25/13 | |
| 12 | Submit 90% Design Package to CF | 0 days | Thu 7/25/13 | Thu 7/25/13 | 7,10 |
| 13 | Clean Focus Review of 90% Drawing Package | 3 days | Fri 7/25/13 | Tue 7/30/13 | 12SS |
| 14 | Design Review Meeting | 1 day | Tue 7/30/13 | Tue 7/30/13 | 13FF |
| 15 | Assemble 100% Design Package | 2 days | Wed 7/31/13 | Thu 8/1/13 | 14 |
| 16 | Submit 100% Design Package for Stamping | 1 day | Fri 8/2/13 | Fri 8/2/13 | 15 |
| 17 | Receive Final Stamped Design Package | 2 days | Mon 8/5/13 | Tue 8/6/13 | 16 |
| 18 | Permitting / Approvals | 51 days | Thu 6/13/13 | Fri 8/23/13 | |
| 19 | Permits | 13 days | Wed 8/7/13 | Fri 8/23/13 | |
| 20 | Prepare Building Permit Application | 2 days | Wed 8/7/13 | Thu 8/8/13 | 17 |
| 21 | Submit Building Permit Application | 0 days | Thu 8/8/13 | Thu 8/8/13 | 20 |
| 22 | Town Review of Building Permit Application | 10 days | Fri 8/9/13 | Thu 8/22/13 | 21 |
| 23 | Receive Building Permit | 1 day | Fri 8/23/13 | Fri 8/23/13 | 22 |
| 24 | Prepare Electrical Permit Application | 2 days | Wed 8/7/13 | Thu 8/8/13 | 17 |
| 25 | Submit Electrical Permit Application | 0 days | Thu 8/8/13 | Thu 8/8/13 | 24 |
| 26 | Town Review of Electrical Permit Application | 10 days | Fri 8/9/13 | Thu 8/22/13 | 25 |
| 27 | Receive Electrical Permit | 1 day | Fri 8/23/13 | Fri 8/23/13 | 26 |
| 28 | MA DOER Statement of Qualifications | 26 days | Thu 6/13/13 | Fri 7/19/13 | |
| 29 | Prepare SOQ Request | 5 days | Thu 6/13/13 | Wed 6/19/13 | |
| 30 | Submit SOQ Request | 0 days | Wed 6/19/13 | Wed 6/19/13 | 29 |
| 31 | DOER Reviews SOQ Request | 21 days | Thu 6/20/13 | Fri 7/19/13 | 30 |
| 32 | MA DOER Issues SOQ | 0 days | Fri 7/19/13 | Fri 7/19/13 | 31 |
| 33 | Procure Equipment | 138 days | Tue 7/23/13 | Tue 2/11/14 | |

Page 1

Barnstable Landfill Project Schedule 12_15_2013

| ID | Task Name | Duration | Start | Finish | Predecessors |
|---|---|---|---|---|---|
| 34 | Modules | 116 days | Tue 7/23/13 | Wed 1/8/14 | |
| 35 | Order Modules | 5 days | Tue 7/23/13 | Mon 7/29/13 | 6FS-80% |
| 36 | Module Order Lead Time | 97 days | Tue 7/30/13 | Wed 12/18/13 | 35 |
| 37 | Receive Modules | 13 days | Thu 12/19/13 | Wed 1/8/14 | 36 |
| 38 | Inverters | 115 days | Tue 7/23/13 | Wed 1/8/14 | |
| 39 | Order Inverters | 5 days | Tue 7/23/13 | Mon 7/29/13 | 6FS-80% |
| 40 | Inverter Order Lead Time | 107 days | Tue 7/30/13 | Fri 1/3/14 | 39 |
| 41 | Receive Inverters | 3 days | Mon 1/6/14 | Wed 1/8/14 | 40 |
| 42 | Racking Ballasts | 128 days | Tue 7/23/13 | Tue 1/28/14 | |
| 43 | Order Ballasts | 5 days | Tue 7/23/13 | Mon 7/29/13 | 6FS-80% |
| 44 | Ballasts Order Lead Time | 113 days | Tue 7/30/13 | Mon 1/13/14 | 43 |
| 45 | Receive Ballasts | 10 days | Tue 1/14/14 | Tue 1/28/14 | 44 |
| 46 | Data Acquisition System (DAS) | 138 days | Tue 7/23/13 | Tue 2/11/14 | |
| 47 | Order DAS System | 5 days | Tue 7/23/13 | Mon 7/29/13 | 6FS-80% |
| 48 | DAS Order Lead Time | 126 days | Tue 7/30/13 | Wed 2/5/14 | 47 |
| 49 | Receive DAS | 4 days | Thu 2/6/14 | Tue 2/11/14 | 48 |
| 50 | Racking System | 129 days | Tue 7/23/13 | Wed 1/29/14 | |
| 51 | Order Racking System | 5 days | Tue 7/23/13 | Mon 7/29/13 | 6FS-80% |
| 52 | Racking System Order Lead Time | 114 days | Tue 7/30/13 | Tue 1/14/14 | 51 |
| 53 | Receive Racking System | 10 days | Wed 1/15/14 | Wed 1/28/14 | 52 |
| 54 | Transformer | 120 days | Tue 7/23/13 | Wed 1/15/14 | |
| 55 | Order Transformers | 5 days | Tue 7/23/13 | Mon 7/29/13 | 6FS-80% |
| 56 | Transformer Order Lead Time | 114 days | Tue 7/30/13 | Tue 1/14/14 | 55 |
| 57 | Receive Transformer | 1 day | Wed 1/15/14 | Wed 1/15/14 | 56 |
| 58 | Switchgear | 113 days | Tue 7/23/13 | Mon 1/6/14 | |
| 59 | Order Switchgear | 5 days | Tue 7/23/13 | Fri 1/3/14 | 6FS-80% |
| 60 | Switchgear Order Lead Time | 107 days | Tue 7/30/13 | Mon 1/6/14 | 59 |
| 61 | Receive Switchgear | 1 day | Mon 1/6/14 | Fri 4/25/14 | 60 |
| 62 | Construction | 99 days | Tue 12/3/13 | Tue 12/10/13 | 5 |
| 63 | Mobilization | 5 days | Tue 12/3/13 | | |

Barnstable Landfill Project Schedule 12_15_2013

| ID | Task Name | Duration | Start | Finish | Predecessors |
|---|---|---|---|---|---|
| 64 | Install Erosion & Sediment Control | 3 days | Wed 12/11/13 | Fri 12/13/13 | 63 |
| 65 | Survey & Install Roads | 15 days | Mon 12/16/13 | Tue 1/7/14 | 64 |
| 66 | Grading & Compacting (Off Cap Area) | 11 days | Mon 12/16/13 | Tue 12/31/13 | 64 |
| 67 | PV Array Construction | 73 days | Mon 12/23/13 | Tue 4/8/14 | |
| 68 | Site Survey / Layout (All Areas) | 10 days | Mon 12/23/13 | Tue 1/7/14 | 65SS+5 days |
| 69 | Pour Equipment Pads | 15 days | Mon 1/13/14 | Mon 2/3/14 | 68FS+3 days |
| 70 | Area A (2000 kW) | 48 days | Fri 12/27/13 | Fri 3/7/14 | |
| 71 | Prep Ground for Ballasts | 22 days | Fri 12/27/13 | Wed 1/29/14 | 68SS+3 days |
| 72 | Lay Ballasts | 22 days | Tue 1/14/14 | Thu 2/13/14 | 71SS+5 days,46SS |
| 73 | Racking System Installation | 22 days | Wed 1/22/14 | Fri 2/21/14 | 53SS+3 days,72SS+5 days |
| 74 | Module Installation | 22 days | Wed 2/5/14 | Fri 3/7/14 | 76SS+10 days,37SS+3 days |
| 75 | DC Wiring | 22 days | Wed 2/5/14 | Fri 3/7/14 | 74SS |
| 76 | Inverter Installation | 2 days | Wed 2/19/14 | Thu 2/20/14 | 41SS,69FS+10 days |
| 77 | Transformer / Switchgear Installation | 2 days | Wed 2/19/14 | Thu 2/20/14 | 69FS+10 days,57,61 |
| 78 | AC Wiring | 8 days | Fri 2/21/14 | Tue 2/28/14 | 77SS+2 days |
| 79 | Install Equipment Rack | 5 days | Fri 2/28/14 | Thu 2/27/14 | 69FS+12 days |
| 80 | Install & Wire DAS | 5 days | Fri 2/28/14 | Thu 3/6/14 | 79 |
| 81 | Area B (750 kW) | 37 days | Thu 1/30/14 | Mon 3/24/14 | |
| 82 | Prep Ground for Ballasts | 11 days | Thu 1/30/14 | Thu 2/13/14 | 71 |
| 83 | Lay Ballasts | 11 days | Fri 2/14/14 | Mon 3/3/14 | 72 |
| 84 | Racking System Installation | 11 days | Mon 2/24/14 | Mon 3/10/14 | 73 |
| 85 | Module Installation | 11 days | Mon 3/10/14 | Mon 3/24/14 | 74 |
| 86 | DC Wiring | 11 days | Mon 3/10/14 | Mon 3/24/14 | 85SS |
| 87 | Inverter Installation | 1 day | Fri 2/21/14 | Fri 2/21/14 | 76 |
| 88 | Transformer / Switchgear Installation | 1 day | Fri 2/21/14 | Fri 2/21/14 | 77 |
| 89 | AC Wiring | 4 days | Mon 3/3/14 | Thu 3/6/14 | 78 |
| 90 | Install Equipment Rack | 5 days | Fri 2/28/14 | Thu 3/6/14 | 79 |
| 91 | Install & Wire DAS | 5 days | Fri 3/7/14 | Thu 3/13/14 | 80 |
| 92 | Area C (686 kW) | 37 days | Fri 2/14/14 | Tue 4/8/14 | |
| 93 | Prep Ground for Ballasts | 11 days | Fri 2/14/14 | Mon 3/3/14 | 82 |

Barnstable Landfill Project Schedule 12_15_2013

| ID | Task Name | Duration | Start | Finish | Predecessors |
|---|---|---|---|---|---|
| 94 | Lay Ballasts | 11 days | Tue 3/4/14 | Tue 3/18/14 | 83 |
| 95 | Racking System Installation | 11 days | Tue 3/11/14 | Tue 3/25/14 | 84 |
| 96 | Module Installation | 11 days | Tue 3/25/14 | Tue 4/8/14 | 85 |
| 97 | DC Wiring | 11 days | Tue 3/25/14 | Tue 4/8/14 | 96SS |
| 98 | Inverter Installation | 1 day | Mon 2/24/14 | Mon 2/24/14 | 87 |
| 99 | Transformer / Switchgear Installation | 1 day | Mon 2/24/14 | Mon 2/24/14 | 88 |
| 100 | AC Wiring | 4 days | Fri 3/7/14 | Wed 3/12/14 | 89 |
| 101 | Install Equipment Rack | 5 days | Fri 3/7/14 | Thu 3/13/14 | 90 |
| 102 | Install & Wire DAS | 5 days | Fri 3/14/14 | Thu 3/20/14 | 91 |
| 103 | Medium Voltage | 14 days | Fri 2/21/14 | Wed 3/12/14 | |
| 104 | MV Trenching, Conduit and Wiring (Area A to Switch) | 7 days | Fri 2/21/14 | Mon 3/3/14 | 89,77 |
| 105 | MV Trenching Conduit and Wiring (Area B & C to Switch) | 2 days | Tue 2/25/14 | Wed 3/5/14 | 69,86,99 |
| 106 | MV Trenching Conduit and Wiring (Switch Gear) | 5 days | Thu 3/6/14 | Wed 3/12/14 | 89,104,105 |
| 107 | Mechanical Completion | 0 days | Tue 4/8/14 | Tue 4/8/14 | 87 |
| 108 | NSTAR Witness Testing | 2 days | Wed 4/9/14 | Thu 4/10/14 | 107 |
| 109 | NSTAR Provides Permission to Interconnect | 1 day | Fri 4/11/14 | Fri 4/11/14 | 108,115 |
| 110 | Plant Commissioning & Testing | 5 days | Mon 4/14/14 | Fri 4/18/14 | 109 |
| 111 | PV System Substantially Complete | 0 days | Fri 4/11/14 | Fri 4/11/14 | 107,109 |
| 112 | Punch List Completion | 10 days | Mon 4/14/14 | Fri 4/25/14 | 111,115 |
| 113 | Final Acceptance & Completion | 0 days | Fri 4/25/14 | Fri 4/25/14 | 111,112 |
| 114 | NSTAR Upgrades | 100 days | Fri 7/19/13 | Thu 12/12/13 | |
| 115 | NSTAR Offsite Upgrades & Interconnection Work | 100 days | Fri 7/19/13 | Thu 12/12/13 | 4FS+9 days |

Page 4

Brewster Landfill Project Schedule 12_15_2013

| ID | Task Name | Duration | Start | Finish | Predecessors |
|----|-----------|----------|-------|--------|--------------|
| 1 | Brewster Landfill PV Project (1.208 MW DC) | 662 days | Mon 6/20/13 | Thu 12/10/15 | |
| 2 | Sign Agreement with Clean Focus | 1 day | Mon 5/20/13 | Mon 5/20/13 | |
| 3 | Receive Limited NTP from CF | 1 day | Fri 7/6/13 | Fri 7/6/13 | |
| 4 | Send Utility Payment For System Upgrades | 1 day | Fri 7/5/13 | Fri 7/5/13 | |
| 5 | Receive Full NTP from Clean Focus | 1 day | Mon 12/2/13 | Mon 12/2/13 | |
| 6 | Final System Design | 22 days | Mon 7/8/13 | Tue 8/6/13 | |
| 7 | Structural Design | 14 days | Mon 7/8/13 | Thu 7/25/13 | |
| 8 | Structural Design - Racking System / Ballasts | 14 days | Mon 7/8/13 | Thu 7/25/13 | 3 |
| 9 | Structural Design - Equipment Pads | 14 days | Mon 7/8/13 | Thu 7/25/13 | 3 |
| 10 | Electrical Design | 14 days | Mon 7/8/13 | Thu 7/25/13 | |
| 11 | Electrical Design - PV System | 14 days | Mon 7/8/13 | Thu 7/25/13 | 3 |
| 12 | Submit 90% Design Package to CF | 0 days | Thu 7/25/13 | Thu 7/25/13 | 7,10 |
| 13 | Clean Focus Review of 90% Drawing Package | 3 days | Fri 7/26/13 | Tue 7/30/13 | 12SS |
| 14 | Design Review Meeting | 1 day | Tue 7/30/13 | Tue 7/30/13 | 13FF |
| 15 | Assemble 100% Design Package | 2 days | Wed 7/31/13 | Thu 8/1/13 | 14 |
| 16 | Submit 100% Design Package for Stamping | 1 day | Fri 8/2/13 | Fri 8/2/13 | 15 |
| 17 | Receive Final Stamped Design Package | 2 days | Mon 8/5/13 | Tue 8/6/13 | 16 |
| 18 | Permitting / Approvals | 68 days | Mon 5/20/13 | Fri 8/23/13 | |
| 19 | Permits | 13 days | Wed 8/7/13 | Fri 8/23/13 | |
| 20 | Prepare Building Permit Application | 2 days | Wed 8/7/13 | Thu 8/8/13 | 17 |
| 21 | Submit Building Permit Application | 0 days | Thu 8/8/13 | Thu 8/8/13 | 20 |
| 22 | Town Review of Building Permit Application | 10 days | Fri 8/9/13 | Thu 8/22/13 | 21 |
| 23 | Receive Building Permit | 1 day | Fri 8/23/13 | Fri 8/23/13 | 22 |
| 24 | Prepare Electrical Permit Application | 2 days | Wed 8/7/13 | Thu 8/8/13 | 17 |
| 25 | Submit Electrical Permit Application | 0 days | Thu 8/8/13 | Thu 8/8/13 | 24 |
| 26 | Town Review of Electrical Permit Application | 10 days | Fri 8/9/13 | Thu 8/22/13 | 25 |
| 27 | Receive Electrical Permit | 1 day | Fri 8/23/13 | Fri 8/23/13 | 26 |
| 28 | MA DOER Statement of Qualifications | 26 days | Mon 5/20/13 | Tue 6/25/13 | |
| 29 | Prepare SOQ Request | 5 days | Mon 5/20/13 | Fri 5/24/13 | |
| 30 | Submit SOQ Request | 0 days | Fri 5/24/13 | Fri 5/24/13 | 29 |
| 31 | DOER Review | 21 days | Tue 5/28/13 | Tue 6/25/13 | 30 |
| 32 | MA DOER Issues SOQ | 0 days | Tue 6/25/13 | Tue 6/25/13 | 31 |
| 33 | Procure Equipment | 138 days | Tue 7/23/13 | Tue 2/11/14 | |

Page 1

Brewster Landfill Project Schedule 12_15_2013

| ID | Task Name | Duration | Start | Finish | Predecessors |
|----|-----------|----------|-------|--------|--------------|
| 34 | Modules | 122 days | Tue 7/23/13 | Fri 1/17/14 | |
| 35 | Order Modules | 5 days | Tue 7/23/13 | Mon 7/29/13 | 6FS-60% |
| 36 | Module Order Lead Time | 112 days | Tue 7/30/13 | Fri 1/10/14 | 35 |
| 37 | Receive Modules | 5 days | Mon 1/13/14 | Fri 1/17/14 | 36 |
| 38 | Inverters | 138 days | Tue 7/23/13 | Tue 2/11/14 | |
| 39 | Order Inverters | 20 days | Tue 7/23/13 | Mon 8/19/13 | 6FS-50% |
| 40 | Inverter Order Lead Time | 116 days | Tue 8/20/13 | Fri 2/7/14 | 39 |
| 41 | Receive Inverters | 2 days | Mon 2/10/14 | Tue 2/11/14 | 40 |
| 42 | Transformers | 138 days | Tue 7/23/13 | Tue 2/11/14 | |
| 43 | Order Transformers | 20 days | Tue 7/23/13 | Mon 8/19/13 | 6FS-50% |
| 44 | Transformers Order Lead Time | 116 days | Tue 8/20/13 | Fri 2/7/14 | 43 |
| 45 | Receive Transformers | 2 days | Mon 2/10/14 | Tue 2/11/14 | 44 |
| 46 | Switchgear | 138 days | Tue 7/23/13 | Tue 2/11/14 | |
| 47 | Order Switchgear | 20 days | Tue 7/23/13 | Mon 8/19/13 | 6FS-50% |
| 48 | Switchgear Order Lead Time | 116 days | Tue 8/20/13 | Fri 2/7/14 | 47 |
| 49 | Receive Switchgear | 2 days | Mon 2/10/14 | Tue 2/11/14 | 48 |
| 50 | Racking Ballasts | 129 days | Tue 7/23/13 | Wed 1/29/14 | |
| 51 | Order Ballasts | 4 days | Tue 7/23/13 | Fri 7/26/13 | 6FS-50% |
| 52 | Ballasts Order Lead Time | 115 days | Mon 7/29/13 | Tue 1/14/14 | 51 |
| 53 | Receive Ballasts | 10 days | Wed 1/15/14 | Wed 1/29/14 | 52 |
| 54 | Data Acquisition System (DAS) | 112 days | Thu 8/22/13 | Wed 2/5/14 | |
| 55 | Order DAS | 5 days | Thu 8/22/13 | Wed 8/28/13 | 6FS-50% |
| 56 | DAS Order Lead Time | 105 days | Thu 8/29/13 | Mon 2/3/14 | 55 |
| 57 | Receive DAS | 2 days | Tue 2/4/14 | Wed 2/5/14 | 56 |
| 58 | Racking System | 128 days | Tue 7/23/13 | Tue 1/28/14 | |
| 59 | Order Racking System | 10 days | Tue 7/23/13 | Mon 8/5/13 | 6FS-50% |
| 60 | Racking System Order Lead Time | 113 days | Tue 8/6/13 | Tue 1/21/14 | 59 |
| 61 | Receive Racking System | 5 days | Wed 1/22/14 | Tue 1/28/14 | 60 |
| 62 | Construction | 92 days | Tue 12/3/13 | Wed 4/16/14 | |
| 63 | Mobilization | 3 days | Tue 12/3/13 | Fri 12/6/13 | 5,19 |
| 64 | Install Erosion & Settlement Control | 10 days | Mon 12/9/13 | Fri 12/20/13 | 63 |
| 65 | PV Array Construction | 60 days | Tue 12/31/13 | Thu 3/27/14 | 64FS-5 days |
| 66 | Site Survey / Layout | 6 days | Tue 12/31/13 | Wed 1/8/14 | |

Page 2

Brewster Landfill Project Schedule 12_15_2013

| ID | Task Name | Duration | Start | Finish | Predecessors |
|---|---|---|---|---|---|
| 67 | Pour Equipment Pads | 10 days | Tue 1/14/14 | Tue 1/28/14 | 66FS+3 days |
| 68 | Area A (750 kW) | 34 days | Thu 1/9/14 | Thu 2/27/14 | |
| 69 | Prep Ground for Ballasts | 16 days | Thu 1/9/14 | Thu 1/30/14 | 66 |
| 70 | Lay Ballasts | 16 days | Wed 1/22/14 | Tue 2/11/14 | 53SS,69SS+8 days |
| 71 | Racking System Installation | 16 days | Wed 1/29/14 | Wed 2/19/14 | 61SS+2 days,70SS+5 days |
| 72 | Module Installation | 12 days | Wed 2/5/14 | Fri 2/21/14 | 37SS+2 days,71SS+5 days |
| 73 | DC Wiring | 14 days | Fri 2/7/14 | Thu 2/27/14 | 72SS+2 days |
| 74 | Inverter Installation | 1 day | Wed 2/12/14 | Wed 2/12/14 | 41SS,67FS+10 days |
| 75 | Transformer / Switchgear Installation | 1 day | Wed 2/12/14 | Wed 2/12/14 | 67FS+10 days,45SS,49SS |
| 76 | AC Wiring | 6 days | Tue 2/18/14 | Tue 2/25/14 | 76SS+3 days |
| 77 | Install Equipment Rack | 6 days | Fri 1/31/14 | Fri 2/7/14 | 67SS+12 days |
| 78 | Install & Wire DAS | 6 days | Mon 2/10/14 | Tue 2/18/14 | 77,57 |
| 79 | Area B (833 kW) | 34 days | Fri 1/31/14 | Thu 3/20/14 | |
| 80 | Prep Ground for Ballasts | 16 days | Fri 1/31/14 | Mon 2/24/14 | 69 |
| 81 | Lay Ballasts | 16 days | Wed 2/12/14 | Thu 3/6/14 | 70 |
| 82 | Racking System Installation | 16 days | Wed 2/20/14 | Thu 3/19/14 | 71 |
| 83 | Module Installation | 13 days | Mon 2/24/14 | Wed 3/12/14 | 72 |
| 84 | DC Wiring | 15 days | Fri 2/28/14 | Thu 3/20/14 | 73 |
| 85 | Inverter Installation | 1 day | Thu 2/13/14 | Thu 2/13/14 | 74 |
| 86 | Transformer / Switchgear Installation | 1 day | Thu 2/13/14 | Thu 2/13/14 | 75 |
| 87 | AC Wiring | 8 days | Wed 2/26/14 | Fri 3/7/14 | 76 |
| 88 | Install Equipment Rack | 7 days | Mon 2/10/14 | Wed 2/19/14 | 77 |
| 89 | Install & Wire DAS | 7 days | Wed 2/19/14 | Thu 2/27/14 | 78 |
| 90 | Medium Voltage | 26 days | Thu 2/20/14 | Fri 3/7/14 | |
| 91 | MV Trenching, Conduit and Wiring (Area A to Area B) | 12 days | Thu 2/20/14 | Fri 3/7/14 | 87,75,77,86,88 |
| 92 | MV Trenching Conduit and Wiring (Area B to Switch Gear) | 7 days | Mon 3/10/14 | Tue 3/18/14 | 91 |
| 93 | MV Trenching Conduit and Wiring (Switch Gear to Utility) | 7 days | Wed 3/19/14 | Thu 3/27/14 | 92 |
| 94 | Mechanical Completion | 0 days | Thu 3/27/14 | Thu 3/27/14 | 65 |
| 95 | Final Building Department Approval | 3 days | Fri 3/28/14 | Tue 4/1/14 | 94 |
| 96 | NSTAR Witness Testing | 2 days | Wed 4/2/14 | Thu 4/3/14 | 95 |
| 97 | NSTAR Provides Permission to Interconnect | 1 day | Fri 4/4/14 | Fri 4/4/14 | 96,95,103 |
| 98 | Plant Commissioning & Testing | 3 days | Mon 4/7/14 | Wed 4/9/14 | 97 |
| 99 | PV System Substantially Complete | 0 days | Wed 4/9/14 | Wed 4/9/14 | 94,95,97,98 |

Brewster Landfill Project Schedule 12_15_2013

| ID | Task Name | Duration | Start | Finish | Predecessors |
|----|-----------|----------|-------|--------|--------------|
| 100 | Punch List Completion | 5 days | Thu 4/10/14 | Wed 4/16/14 | 99 |
| 101 | Final Acceptance & Completion | 0 days | Wed 4/16/14 | Wed 4/16/14 | 100 |
| 102 | NSTAR Upgrades | 140 days | Mon 7/8/13 | Wed 1/29/14 | |
| 103 | NSTAR Offsite Upgrades & Interconnection Work *** | 140 days | Mon 7/8/13 | Wed 1/29/14 | 4 |

Chatham Landfill Project Schedule 12_15_2013

| ID | Task Name | Duration | Start | Finish | Predecessors |
|---|---|---|---|---|---|
| 1 | Chatham Landfill PV Project (1.863 MW DC) | 238 days | Mon 6/20/13 | Thu 6/1/14 | |
| 2 | Sign Agreement with Clean Focus | 1 day | Mon 6/20/13 | Mon 6/20/13 | |
| 3 | Receive Limited NTP from CF | 1 day | Fri 7/5/13 | Fri 7/5/13 | |
| 4 | Send Utility Payment For System Upgrades | 1 day | Fri 7/5/13 | Fri 7/5/13 | |
| 5 | Receive Full NTP from Clean Focus | 1 day | Thu 12/12/13 | Thu 12/12/13 | |
| 6 | Final System Design | 22 days | Mon 7/8/13 | Tue 8/6/13 | |
| 7 | Structural Design | 14 days | Mon 7/8/13 | Thu 7/25/13 | |
| 8 | Structural Design - Racking System / Ballasts | 14 days | Mon 7/8/13 | Thu 7/25/13 | 3 |
| 9 | Structural Design - Equipment Pads | 14 days | Mon 7/8/13 | Thu 7/25/13 | 3 |
| 10 | Electrical Design | 14 days | Mon 7/8/13 | Thu 7/25/13 | |
| 11 | Electrical Design - PV System | 14 days | Mon 7/8/13 | Thu 7/25/13 | 3 |
| 12 | Submit 90% Design Package to CF | 0 days | Thu 7/25/13 | Thu 7/25/13 | 7,10 |
| 13 | Clean Focus Review of 90% Drawing Package | 3 days | Fri 7/26/13 | Tue 7/30/13 | 12SS |
| 14 | Design Review Meeting | 1 day | Tue 7/30/13 | Tue 7/30/13 | 13FF |
| 15 | Assemble 100% Design Package | 2 days | Wed 7/31/13 | Thu 8/1/13 | 14 |
| 16 | Submit 100% Design Package for Stamping | 1 day | Fri 8/2/13 | Fri 8/2/13 | 15 |
| 17 | Receive Final Stamped Design Package | 2 days | Mon 8/5/13 | Tue 8/6/13 | 16 |
| 18 | Permitting / Approvals | 56 days | Thu 6/13/13 | Fri 8/30/13 | |
| 19 | Permits | 18 days | Wed 8/7/13 | Fri 8/30/13 | |
| 20 | Prepare Building Permit Application | 2 days | Wed 8/7/13 | Thu 8/8/13 | 17 |
| 21 | Submit Building Permit Application | 0 days | Thu 8/8/13 | Thu 8/8/13 | 20 |

Chatham Landfill Project Schedule 12_15_2013

| ID | Task Name | Duration | Start | Finish | Predecessors |
|----|-----------|----------|-------|--------|--------------|
| 22 | Town Review of Building Permit Application | 15 days | Fri 8/9/13 | Thu 8/29/13 | 21 |
| 23 | Receive Building Permit | 1 day | Fri 8/30/13 | Fri 8/30/13 | 22 |
| 24 | Prepare Electrical Permit Application | 2 days | Wed 8/7/13 | Thu 8/8/13 | 17 |
| 25 | Submit Electrical Permit Application | 0 days | Thu 8/8/13 | Thu 8/8/13 | 24 |
| 26 | Town Review of Electrical Permit Application | 15 days | Fri 8/9/13 | Thu 8/29/13 | 25 |
| 27 | Receive Electrical Permit | 1 day | Fri 8/30/13 | Fri 8/30/13 | 26 |
| 28 | MA DOER Statement of Qualifications | 26 days | Thu 6/13/13 | Thu 7/19/13 | |
| 29 | Prepare SOQ Request | 5 days | Thu 6/13/13 | Wed 6/19/13 | |
| 30 | Submit SOQ Request | 0 days | Wed 6/19/13 | Wed 6/19/13 | 29 |
| 31 | DOER Review | 21 days | Thu 6/20/13 | Fri 7/18/13 | 30 |
| 32 | MA DOER Issues SOQ | 0 days | Fri 7/19/13 | Fri 7/19/13 | 31 |
| 33 | Procure Equipment | 147 days | Tue 7/23/13 | Tue 2/25/14 | |
| 34 | Modules | 137 days | Tue 7/23/13 | Mon 2/10/14 | |
| 35 | Order Modules | 5 days | Tue 7/23/13 | Mon 7/29/13 | 6FS-50% |
| 36 | Module Order Lead Time | 128 days | Tue 7/30/13 | Fri 1/31/14 | 35 |
| 37 | Receive Modules | 6 days | Mon 2/3/14 | Mon 2/10/14 | 36 |
| 38 | Inverters | 144 days | Tue 7/23/13 | Thu 2/20/14 | |
| 39 | Order Inverters | 5 days | Tue 7/23/13 | Mon 7/29/13 | 6FS-50% |
| 40 | Inverter Order Lead Time | 137 days | Tue 7/30/13 | Tue 2/18/14 | 39 |
| 41 | Receive Inverters | 2 days | Wed 2/19/14 | Thu 2/20/14 | 40 |
| 42 | Racking Ballasts | 137 days | Tue 7/23/13 | Mon 2/10/14 | |

Chatham Landfill Project Schedule 12_15_2013

| ID | Task Name | Duration | Start | Finish | Predecessors |
|----|-----------|----------|-------|--------|--------------|
| 43 | Order Ballasts | 5 days | Tue 7/23/13 | Mon 7/29/13 | 8FS-50% |
| 44 | Ballast Order Lead Time | 117 days | Tue 7/30/13 | Fri 1/17/14 | 43 |
| 45 | Receive Ballasts | 15 days | Tue 1/21/14 | Mon 2/10/14 | 44 |
| 46 | Data Acquisition System (DAS) | 147 days | Tue 7/23/13 | Tue 2/25/14 | |
| 47 | Order DAS System | 5 days | Tue 7/23/13 | Mon 7/29/13 | 6FS-50% |
| 48 | DAS Order Lead Time | 140 days | Tue 7/30/13 | Fri 2/21/14 | 47 |
| 49 | Receive DAS | 2 days | Mon 2/24/14 | Tue 2/25/14 | 46 |
| 50 | Racking System | 132 days | Tue 7/23/13 | Mon 2/3/14 | |
| 51 | Order Racking System | 5 days | Tue 7/23/13 | Mon 7/29/13 | 6FS-50% |
| 52 | Racking System Order Lead Time | 121 days | Tue 7/30/13 | Fri 1/24/14 | 51 |
| 53 | Receive Racking System | 6 days | Mon 1/27/14 | Mon 2/3/14 | 52 |
| 54 | Transformer | 143 days | Tue 7/23/13 | Wed 2/19/14 | |
| 55 | Order Transformers | 5 days | Tue 7/23/13 | Mon 7/29/13 | 6FS-50% |
| 56 | Transformer Order Lead Time | 137 days | Tue 7/30/13 | Tue 2/18/14 | 55 |
| 57 | Receive Transformer | 1 day | Wed 2/19/14 | Wed 2/19/14 | 56 |
| 58 | Switchgear | 143 days | Tue 7/23/13 | Wed 2/19/14 | |
| 59 | Order Switchgear | 5 days | Tue 7/23/13 | Mon 7/29/13 | 6FS-50% |
| 60 | Switchgear Order Lead Time | 137 days | Tue 7/30/13 | Tue 2/18/14 | 59 |
| 61 | Receive Switchgear | 1 day | Wed 2/19/14 | Wed 2/19/14 | 60 |
| 62 | Construction | 125 days | Wed 10/30/13 | Thu 5/1/14 | |
| 63 | Mobilization | 5 days | Fri 12/20/13 | Fri 12/27/13 | 5FS+5 days,19 |

Page 3

Chatham Landfill Project Schedule 12_15_2013

| ID | Task Name | Duration | Start | Finish | Predecessors |
|---|---|---|---|---|---|
| 64 | Install Erosion & Settlement Control | 5 days | Mon 12/30/13 | Mon 1/6/14 | 63 |
| 65 | Survey & Construct Access Road | 7 days | Tue 1/7/14 | Wed 1/15/14 | 64 |
| 66 | PV Array Construction | 60 days | Tue 1/7/14 | Wed 4/2/14 | |
| 67 | Site Survey / Layout (All Areas) | 10 days | Tue 1/7/14 | Tue 1/21/14 | 64 |
| 68 | Pour Equipment Pads | 10 days | Wed 1/22/14 | Tue 2/4/14 | 67 |
| 69 | Area A (600 kW) | 38 days | Wed 1/22/14 | Mon 3/17/14 | |
| 70 | Prep Ground for Ballasts | 13 days | Wed 1/22/14 | Fri 2/7/14 | 67 |
| 71 | Lay Ballasts | 13 days | Wed 1/28/14 | Fri 2/14/14 | 70SS+5 days |
| 72 | Racking System Installation | 13 days | Wed 2/5/14 | Mon 2/24/14 | 71SS+6 days |
| 73 | Module Installation | 10 days | Wed 2/12/14 | Wed 2/26/14 | 37SS+3 days,72SS+5 days |
| 74 | DC Wiring | 10 days | Thu 2/13/14 | Thu 2/27/14 | 73SS+1 day |
| 75 | Inverter Installation | 1 day | Thu 2/20/14 | Thu 2/20/14 | 68FS+10 days |
| 76 | Transformer / Switchgear Installation | 1 day | Thu 2/20/14 | Thu 2/20/14 | 57,61,68FS+10 days |
| 77 | AC Wiring | 8 days | Mon 2/24/14 | Mon 3/3/14 | 76SS+2 days |
| 78 | Install Equipment Rack | 7 days | Mon 2/24/14 | Tue 3/4/14 | 68FS+12 days |
| 79 | Install & Wire DAS | 7 days | Fri 3/7/14 | Mon 3/17/14 | 78FS+2 days |
| 80 | Area B (500 kW) | 30 days | Mon 2/10/14 | Mon 3/24/14 | 70 |
| 81 | Prep Ground for Ballasts | 12 days | Mon 2/10/14 | Wed 2/26/14 | 70 |
| 82 | Lay Ballasts | 12 days | Tue 2/18/14 | Wed 3/5/14 | 71 |
| 83 | Racking System Installation | 12 days | Tue 2/25/14 | Wed 3/12/14 | 72 |
| 84 | Module Installation | 10 days | Thu 2/27/14 | Wed 3/12/14 | 73 |

Chatham Landfill Project Schedule 12_15_2013

| ID | Task Name | Duration | Start | Finish | Predecessors |
|---|---|---|---|---|---|
| 85 | DC Wiring | 12 days | Fri 2/28/14 | Mon 3/17/14 | 74 |
| 86 | Inverter Installation | 1 day | Fri 2/21/14 | Fri 2/21/14 | 75 |
| 87 | Transformer / Switchgear Installation | 1 day | Fri 2/21/14 | Fri 2/21/14 | 76 |
| 88 | AC Wiring | 6 days | Tue 3/4/14 | Tue 3/11/14 | 77 |
| 89 | Install Equipment Rack | 7 days | Wed 3/5/14 | Thu 3/13/14 | 78 |
| 90 | Install & Wire DAS | 5 days | Tue 3/18/14 | Mon 3/24/14 | 79 |
| 91 | Area C (600 kW) | 28 days | Mon 2/24/14 | Wed 4/2/14 | |
| 92 | Prep Ground for Ballasts | 12 days | Thu 2/27/14 | Fri 3/14/14 | 81 |
| 93 | Lay Ballasts | 12 days | Thu 3/6/14 | Fri 3/21/14 | 82 |
| 94 | Racking System Installation | 12 days | Thu 3/13/14 | Fri 3/28/14 | 83 |
| 95 | Module Installation | 10 days | Thu 3/13/14 | Wed 3/26/14 | 84 |
| 96 | DC Wiring | 12 days | Tue 3/18/14 | Wed 4/2/14 | 85 |
| 97 | Inverter Installation | 1 day | Mon 2/24/14 | Mon 2/24/14 | 86 |
| 98 | Transformer / Switchgear Installation | 1 day | Mon 2/24/14 | Mon 2/24/14 | 87 |
| 99 | AC Wiring | 6 days | Wed 3/12/14 | Wed 3/19/14 | 88 |
| 100 | Install Equipment Rack | 7 days | Fri 3/14/14 | Mon 3/24/14 | 89 |
| 101 | Install & Wire DAS | 7 days | Tue 3/25/14 | Wed 4/2/14 | 90 |
| 102 | Medium Voltage | 20 days | Thu 2/13/14 | Thu 3/13/14 | |
| 103 | MV Conduit and Wiring (Area A to Area B) | 7 days | Thu 2/13/14 | Mon 2/24/14 | 68,76FS-5 days |
| 104 | MV Conduit and Wiring (Area B to Area C) | 7 days | Fri 2/14/14 | Tue 2/25/14 | 68,87FS-5 days,98FS-10 days |
| 105 | MV Conduit and Wiring (Area C to Switch Gear) | 7 days | Wed 2/26/14 | Thu 3/6/14 | 104 |

Page 5

Chatham Landfill Project Schedule 12_15_2013

| ID | Task Name | Duration | Start | Finish | Predecessors |
|----|-----------|----------|-------|--------|--------------|
| 106 | MV Pole Work, Conduit and Wiring (Switch Gear to Utility) | 5 days | Fri 3/7/14 | Thu 3/13/14 | 66,103,105 |
| 107 | Mechanical Completion | 0 days | Wed 4/2/14 | Wed 4/2/14 | 66 |
| 108 | Final Building Department Approval | 3 days | Thu 4/3/14 | Mon 4/7/14 | 107 |
| 109 | NSTAR Witness Testing | 2 days | Tue 4/8/14 | Wed 4/9/14 | 108 |
| 110 | NSTAR Provides Permission to Interconnect | 1 day | Thu 4/10/14 | Thu 4/10/14 | 108,109,116 |
| 111 | Plant Commissioning & Testing | 5 days | Fri 4/11/14 | Thu 4/17/14 | 110 |
| 112 | PV System Substantially Complete | 0 days | Thu 4/17/14 | Thu 4/17/14 | 107,108,110,111 |
| 113 | Punch List Completion | 10 days | Fri 4/18/14 | Thu 5/1/14 | 112 |
| 114 | Final Acceptance & Completion | 0 days | Thu 5/1/14 | Thu 5/1/14 | 112,113 |
| 115 | NSTAR System Upgrades | 60 days | Wed 10/30/13 | Wed 1/29/14 | |
| 116 | NSTAR Offsite Upgrades & Interconnection Work ** | 60 days | Wed 10/30/13 | Wed 1/29/14 | 4FS+60 days |

Dennis Landfill Project Schedule 12_15_2013

| ID | Task Name | Duration | Start | Finish | Predecessors |
|----|-----------|----------|-------|--------|--------------|
| 1 | Dennis Landfill PV Project (8 MW) | 247 days | Mon 6/20/13 | Wed 5/14/14 | |
| 2 | Sign Agreement with Clean Focus | 1 day | Mon 5/20/13 | Mon 5/20/13 | |
| 3 | Receive Limited NTP from CF | 1 day | Fri 7/5/13 | Fri 7/5/13 | |
| 4 | Send Utility Payment For System Upgrades | 1 day | Fri 7/5/13 | Fri 7/5/13 | |
| 5 | Receive Full NTP from Clean Focus | 1 day | Mon 12/2/13 | Mon 12/2/13 | |
| 6 | Final System Design | 22 days | Mon 7/8/13 | Tue 8/6/13 | |
| 7 | Structural Design | 14 days | Mon 7/8/13 | Thu 7/25/13 | |
| 8 | Structural Design - Racking System / Ballasts | 14 days | Mon 7/8/13 | Thu 7/25/13 | 3 |
| 9 | Structural Design - Equipment Pads | 14 days | Mon 7/8/13 | Thu 7/25/13 | 3 |
| 10 | Electrical Design | 14 days | Mon 7/8/13 | Thu 7/25/13 | |
| 11 | Electrical Design - PV System | 14 days | Mon 7/8/13 | Thu 7/25/13 | 3 |
| 12 | Submit 60% Design Package to CF | 0 days | Thu 7/25/13 | Thu 7/25/13 | 7,10 |
| 13 | Clean Focus Review of 60% Drawing Package | 3 days | Fri 7/26/13 | Tue 7/30/13 | 12SS |
| 14 | Design Review Meeting | 1 day | Tue 7/30/13 | Tue 7/30/13 | 13FF |
| 15 | Assemble 100% Design Package | 2 days | Wed 7/31/13 | Thu 8/1/13 | 14 |
| 16 | Submit 100% Design Package for Stamping | 1 day | Fri 8/2/13 | Fri 8/2/13 | 15 |
| 17 | Receive Final Stamped Design Package | 2 days | Mon 8/5/13 | Tue 8/6/13 | 16 |
| 18 | Permitting / Approvals | 41 days | Mon 8/20/13 | Wed 7/17/13 | |
| 19 | Permits | 18 days | Wed 8/7/13 | Fri 8/30/13 | |
| 20 | Prepare Building Permit Application | 2 days | Wed 8/7/13 | Thu 8/8/13 | 17 |
| 21 | Submit Building Permit Application | 0 days | Thu 8/8/13 | Thu 8/8/13 | 20 |
| 22 | Town Review of Building Permit Application | 15 days | Fri 8/9/13 | Thu 8/29/13 | 21 |

Dennis Landfill Project Schedule 12_15_2013

| ID | Task Name | Duration | Start | Finish | Predecessors |
|---|---|---|---|---|---|
| 23 | Receive Building Permit | 1 day | Fri 8/30/13 | Fri 8/30/13 | 22 |
| 24 | Prepare Electrical Permit Application | 2 days | Wed 8/7/13 | Thu 8/8/13 | 17 |
| 25 | Submit Electrical Permit Application | 0 days | Thu 8/8/13 | Thu 8/8/13 | 24 |
| 26 | Town Review of Electrical Permit Application | 15 days | Fri 8/9/13 | Thu 8/29/13 | 25 |
| 27 | Receive Electrical Permit | 1 day | Fri 8/30/13 | Fri 8/30/13 | 26 |
| 28 | MA DOER Statement of Qualifications | 26 days | Mon 5/20/13 | Tue 6/25/13 | |
| 29 | Prepare SOQ Request | 5 days | Mon 5/20/13 | Fri 5/24/13 | |
| 30 | Submit SOQ Request | 0 days | Fri 5/24/13 | Fri 5/24/13 | 29 |
| 31 | DOER Reviews SOQ Request | 21 days | Tue 5/28/13 | Tue 6/25/13 | 30 |
| 32 | MA DOER Issues SOQ | 0 days | Tue 6/25/13 | Tue 6/25/13 | 31 |
| 33 | Procure Equipment | 168 days | Tue 7/23/13 | Wed 3/12/14 | |
| 34 | Modules | 144 days | Tue 7/23/13 | Thu 2/20/14 | |
| 35 | Order Modules | 5 days | Tue 7/23/13 | Mon 7/29/13 | 8FS-50% |
| 36 | Module Order Lead Time | 119 days | Tue 7/30/13 | Wed 1/22/14 | 35 |
| 37 | Receive Modules | 20 days | Thu 1/23/14 | Thu 2/20/14 | 36 |
| 38 | Inverters | 141 days | Tue 7/23/13 | Fri 2/14/14 | |
| 39 | Order Inverters | 5 days | Tue 7/23/13 | Mon 7/29/13 | 6FS-50% |
| 40 | Inverter Order Lead Time | 131 days | Tue 7/30/13 | Fri 2/7/14 | 39 |
| 41 | Receive Inverters | 5 days | Mon 2/10/14 | Fri 2/14/14 | 40 |
| 42 | Transformers | 141 days | Tue 7/23/13 | Fri 2/14/14 | |
| 43 | Order Transformers | 5 days | Tue 7/23/13 | Mon 7/29/13 | 6FS-50% |
| 44 | Transformers Order Lead Time | 131 days | Tue 7/30/13 | Fri 2/7/14 | 45 |

Dennis Landfill Project Schedule 12_15_2013

| ID | Task Name | Duration | Start | Finish | Predecessors |
|----|-----------|----------|-------|--------|--------------|
| 45 | Receive Transformers | 5 days | Mon 2/17/14 | Fri 2/14/14 | 44 |
| 46 | Switchgear | 141 days | Tue 7/23/13 | Fri 2/14/14 | |
| 47 | Order Switchgear | 5 days | Tue 7/23/13 | Mon 7/29/13 | 6FS-50% |
| 48 | Switchgear Order Lead Time | 131 days | Tue 7/30/13 | Fri 2/7/14 | 47 |
| 49 | Receive Switchgear | 5 days | Mon 2/10/14 | Fri 2/14/14 | 48 |
| 50 | Racking Ballasts | 168 days | Tue 7/23/13 | Wed 3/12/14 | |
| 51 | Order Ballasts | 5 days | Tue 7/23/13 | Mon 7/29/13 | 6FS-50% |
| 52 | Ballast Order Lead Time | 119 days | Tue 7/30/13 | Mon 1/13/14 | 51 |
| 53 | Receive Ballasts | 40 days | Tue 1/14/14 | Wed 3/12/14 | 52 |
| 54 | Data Acquisition System (DAS) | 144 days | Tue 7/23/13 | Thu 2/20/14 | |
| 55 | Order DAS System | 5 days | Tue 7/23/13 | Mon 7/29/13 | 6FS-50% |
| 56 | DAS Order Lead Time | 135 days | Tue 7/30/13 | Thu 2/13/14 | 55 |
| 57 | Receive DAS | 4 days | Fri 2/14/14 | Thu 2/20/14 | 56 |
| 58 | Racking System | 137 days | Tue 7/23/13 | Mon 2/10/14 | |
| 59 | Order Racking System | 5 days | Tue 7/23/13 | Mon 7/29/13 | 6FS-50% |
| 60 | Racking System Lead Time | 117 days | Tue 7/30/13 | Fri 11/7/14 | 59 |
| 61 | Receive Racking System | 15 days | Tue 1/21/14 | Mon 2/10/14 | 60 |
| 62 | Construction | 112 days | Tue 12/3/13 | Wed 5/14/14 | |
| 63 | Mobilization | 3 days | Tue 12/3/13 | Fri 12/6/13 | 5,19 |
| 64 | Install Erosion & Sediment Control | 2 days | Mon 12/9/13 | Tue 12/10/13 | 63 |
| 65 | Survey & Install Access Road | 4 days | Tue 12/10/13 | Fri 12/13/13 | 64FS-60% |
| 66 | PV Array Construction | 91 days | Mon 12/16/13 | Fri 4/25/14 | |

Dennis Landfill Project Schedule 12_15_2013

| ID | Task Name | Duration | Start | Finish | Predecessors |
|----|-----------|----------|-------|--------|--------------|
| 67 | Site Survey / Layout (All Areas) | 10 days | Mon 12/16/13 | Fri 1/3/14 | 65 |
| 68 | Pour Equipment Pads | 15 days | Tue 1/21/14 | Mon 2/10/14 | 67 |
| 69 | Area A (1000 kW) Phase 1 | 53 days | Mon 12/23/13 | Tue 3/11/14 | |
| 70 | Prep Ground for Ballasts | 10 days | Mon 12/23/13 | Tue 1/7/14 | 67SS+5 days |
| 71 | Lay Ballasts | 10 days | Wed 1/22/14 | Tue 2/4/14 | 70SS+5 days,53SS+5 days |
| 72 | Racking System Installation | 10 days | Tue 1/28/14 | Mon 2/10/14 | 71SS+2 days,51SS+5 days |
| 73 | DC Wiring & Module Installation | 10 days | Fri 1/31/14 | Thu 2/13/14 | 72SS+3 days,37SS |
| 74 | Inverter Installation | 3 days | Tue 2/11/14 | Thu 2/13/14 | 68,41SS |
| 75 | Transformer / Switchgear Installation | 3 days | Tue 2/11/14 | Thu 2/13/14 | 68,46SS,48SS |
| 76 | AC Wiring | 6 days | Thu 2/13/14 | Thu 2/20/14 | 75SS+2 days |
| 77 | Install Equipment Rack | 5 days | Wed 2/26/14 | Tue 3/4/14 | 68FS+10 days |
| 78 | Install & Wire DAS | 5 days | Wed 3/5/14 | Tue 3/11/14 | 77 |
| 79 | Area B (1000 kW) Phase 1 | 48 days | Wed 1/8/14 | Tue 3/18/14 | |
| 80 | Prep Ground for Ballasts | 10 days | Wed 1/8/14 | Wed 1/22/14 | 70 |
| 81 | Lay Ballasts | 10 days | Wed 2/5/14 | Wed 2/19/14 | 71 |
| 82 | Racking System Installation | 10 days | Tue 2/11/14 | Tue 2/25/14 | 72 |
| 83 | DC Wiring & Module Installation | 10 days | Fri 2/14/14 | Fri 2/28/14 | 73 |
| 84 | Inverter Installation | 3 days | Fri 2/14/14 | Wed 2/19/14 | 74 |
| 85 | Transformer / Switchgear Installation | 3 days | Fri 2/14/14 | Wed 2/19/14 | 75 |
| 86 | AC Wiring | 5 days | Fri 2/21/14 | Thu 2/27/14 | 76 |
| 87 | Install Equipment Rack | 5 days | Wed 3/5/14 | Tue 3/11/14 | 77 |
| 88 | Install & Wire DAS | 5 days | Wed 3/12/14 | Tue 3/18/14 | 78 |

Dennis Landfill Project Schedule 12_15_2013

| ID | Task Name | Duration | Start | Finish | Predecessors |
|----|-----------|----------|-------|--------|--------------|
| 89 | Area C (1000 kW) Phase 1 | 43 days | Thu 1/23/14 | Tue 3/28/14 | |
| 90 | Prep Ground for Ballasts | 10 days | Thu 1/23/14 | Wed 2/5/14 | 80 |
| 91 | Lay Ballasts | 10 days | Thu 2/20/14 | Wed 3/5/14 | 81 |
| 92 | Racking System Installation | 10 days | Wed 2/26/14 | Tue 3/11/14 | 82 |
| 93 | DC Wiring & Module Installation | 10 days | Mon 3/3/14 | Fri 3/14/14 | 83 |
| 94 | Inverter Installation | 1 day | Thu 2/20/14 | Thu 2/20/14 | 84 |
| 95 | Transformer / Switchgear Installation | 1 day | Thu 2/20/14 | Thu 2/20/14 | 85 |
| 96 | AC Wiring | 5 days | Fri 2/28/14 | Thu 3/6/14 | 86 |
| 97 | Initial Equipment Rack | 5 days | Wed 3/12/14 | Tue 3/18/14 | 87 |
| 98 | Install & Wire DAS | 6 days | Wed 3/19/14 | Tue 3/25/14 | 88 |
| 99 | Medium Voltage (Phase 1) | 11 days | Thu 2/20/14 | Thu 3/6/14 | |
| 100 | MV Conduit and Wiring (Area A to Area B) | 5 days | Thu 2/20/14 | Wed 2/26/14 | 66,75,65 |
| 101 | MV Conduit and Wiring (Area B to Area C) | 5 days | Fri 2/21/14 | Thu 2/27/14 | 66,85,95 |
| 102 | MV Trenching, Conduit and Wiring (Area C to Switch Gear) | 5 days | Fri 2/21/14 | Thu 2/27/14 | 89,90 |
| 103 | MV Trenching, Conduit and Wiring (Switch Gear to Utility Common Pt | 6 days | Fri 2/28/14 | Thu 3/6/14 | 102 |
| 104 | Area A (1000 kW) Phase 2 | 36 days | Thu 2/6/14 | Tue 4/1/14 | |
| 105 | Prep Ground for Ballasts | 10 days | Thu 2/6/14 | Thu 2/20/14 | 80 |
| 106 | Lay Ballasts | 10 days | Thu 3/6/14 | Wed 3/19/14 | 91 |
| 107 | Racking System Installation | 10 days | Wed 3/12/14 | Tue 3/25/14 | 92 |
| 108 | DC Wiring & Module Installation | 10 days | Mon 3/17/14 | Fri 3/28/14 | 93 |
| 109 | Inverter Installation | 1 day | Fri 2/21/14 | Fri 2/21/14 | 94 |
| 110 | Transformer / Switchgear Installation | 1 day | Fri 2/21/14 | Fri 2/21/14 | 95 |

Page 5

Dennis Landfill Project Schedule 12_15_2013

| ID | Task Name | Duration | Start | Finish | Predecessors |
|----|-----------|----------|-------|--------|--------------|
| 111 | AC Wiring | 5 days | Fri 3/7/14 | Thu 3/13/14 | 96 |
| 112 | Install Equipment Rack | 5 days | Wed 3/19/14 | Tue 3/25/14 | 97 |
| 113 | Install & Wire DAS | 5 days | Wed 3/26/14 | Tue 4/1/14 | 98 |
| 114 | Area B (1000 kW) Phase 2 | 38 days | Fri 2/21/14 | Fri 4/11/14 | |
| 115 | Prep Ground for Ballasts | 10 days | Fri 2/21/14 | Thu 3/6/14 | 105 |
| 116 | Lay Ballasts | 10 days | Thu 3/20/14 | Wed 4/2/14 | 106 |
| 117 | Racking System Installation | 10 days | Wed 3/26/14 | Tue 4/8/14 | 107 |
| 118 | DC Wiring & Module Installation | 10 days | Mon 3/31/14 | Fri 4/11/14 | 108 |
| 119 | Inverter Installation | 1 day | Mon 2/24/14 | Mon 2/24/14 | 109 |
| 120 | Transformer / Switchgear Installation | 1 day | Mon 2/24/14 | Mon 2/24/14 | 110 |
| 121 | AC Wiring | 5 days | Fri 3/14/14 | Thu 3/20/14 | 111 |
| 122 | Install Equipment Rack | 5 days | Wed 3/26/14 | Tue 4/1/14 | 112 |
| 123 | Install & Wire DAS | 5 days | Wed 4/2/14 | Tue 4/8/14 | 113 |
| 124 | Area C (1000 kW) Phase 2 | 44 days | Tue 2/25/14 | Fri 4/25/14 | |
| 125 | Prep Ground for Ballasts | 10 days | Fri 3/7/14 | Thu 3/20/14 | 115 |
| 126 | Lay Ballasts | 10 days | Thu 4/3/14 | Wed 4/16/14 | 116 |
| 127 | Racking System Installation | 10 days | Wed 4/9/14 | Tue 4/22/14 | 117 |
| 128 | DC Wiring & Module Installation | 10 days | Mon 4/14/14 | Fri 4/25/14 | 118 |
| 129 | Inverter Installation | 1 day | Tue 2/25/14 | Tue 2/25/14 | 119 |
| 130 | Transformer / Switchgear Installation | 1 day | Tue 2/25/14 | Tue 2/25/14 | 120 |
| 131 | AC Wiring | 5 days | Fri 3/21/14 | Thu 3/27/14 | 121 |
| 132 | Install Equipment Rack | 5 days | Wed 4/2/14 | Tue 4/8/14 | 122 |

Timeline header: Apr 15 | Jun 10 | Aug 5 | Sep 30 | Nov 25 | Jan 20 | Mar 17 | May

Dennis Landfill Project Schedule 12_15_2013

| ID | Task Name | Duration | Start | Finish | Predecessors |
|----|-----------|----------|-------|--------|--------------|
| 133 | Install & Wire DAS | 5 days | Wed 4/9/14 | Tue 4/15/14 | 123 |
| 134 | Medium Voltage (Phase 2) | 14 days | Tue 2/25/14 | Fri 3/14/14 | |
| 135 | MV Conduit and Wiring (Area A to Area B) | 5 days | Tue 2/25/14 | Mon 3/3/14 | 68,110,120 |
| 136 | MV Conduit and Wiring (Area B to Area C) | 5 days | Wed 2/26/14 | Tue 3/4/14 | 68,120,130 |
| 137 | MV Trenching Conduit and Wiring (Area C to Switch Gear) | 8 days | Wed 2/26/14 | Fri 3/7/14 | 68,130 |
| 138 | MV Trenching Conduit and Wiring (Switch Gear to Utility Common Point of Coupling) | 8 days | Mon 3/10/14 | Fri 3/14/14 | 137 |
| 139 | Mechanical Completion | 0 days | Fri 4/25/14 | Fri 4/25/14 | 66 |
| 140 | PV System Substantially Complete | 0 days | Fri 5/2/14 | Fri 5/2/14 | 66FS+5 days,146FS+5 days |
| 141 | Commissioning & Plant Testing | 35 days | Mon 3/17/14 | Fri 5/2/14 | 139SS-30 days |
| 142 | Final Acceptance Testing | 8 days | Mon 5/5/14 | Wed 5/14/14 | 140,141 |
| 143 | Final Acceptance & Completion | 0 days | Wed 5/14/14 | Wed 5/14/14 | 142 |
| 144 | NSTAR Upgrades | 133 days | Mon 7/8/13 | Fri 1/17/14 | |
| 145 | NSTAR Onsite Upgrades & Interconnection Work *** | 135 days | Mon 7/8/13 | Fri 1/17/14 | 4 |

Eastham Landfill Project Schedule 12_15_2013

| ID | Task Name | Duration | Start | Finish |
|----|-----------|----------|-------|--------|
| 1 | Eastham Landfill PV Project (.597 MW DC) | 219 days | Mon 6/20/13 | Fri 4/4/14 |
| 2 | Sign Agreement with Clean Focus | 1 day | Mon 6/20/13 | Mon 6/20/13 |
| 3 | Receive Limited NTP from CF | 1 day | Fri 7/5/13 | Fri 7/5/13 |
| 4 | Send Utility Payment For System Upgrades | 1 day | Fri 7/5/13 | Fri 7/5/13 |
| 5 | Receive Full NTP from Clean Focus | 1 day | Mon 12/2/13 | Mon 12/2/13 |
| 6 | Final System Design | 22 days | Mon 7/8/13 | Tue 8/6/13 |
| 7 | Structural Design | 14 days | Mon 7/8/13 | Thu 7/25/13 |
| 8 | Structural Design - Racking System / Ballasts | 14 days | Mon 7/8/13 | Thu 7/25/13 |
| 9 | Structural Design - Equipment Pads | 14 days | Mon 7/8/13 | Thu 7/25/13 |
| 10 | Electrical Design | 14 days | Mon 7/8/13 | Thu 7/25/13 |
| 11 | Electrical Design - PV System | 14 days | Mon 7/8/13 | Thu 7/25/13 |
| 12 | Submit 90% Design Package to CF | 0 days | Thu 7/25/13 | Thu 7/25/13 |
| 13 | Clean Focus Review of 90% Drawing Package | 3 days | Fri 7/26/13 | Tue 7/30/13 |
| 14 | Design Review Meeting | 1 day | Tue 7/30/13 | Tue 7/30/13 |
| 15 | Assemble 100% Design Package | 2 days | Wed 7/31/13 | Thu 8/1/13 |
| 16 | Submit 100% Design Package for Stamping | 1 day | Fri 8/2/13 | Fri 8/2/13 |
| 17 | Receive Final Stamped Design Package | 2 days | Mon 8/5/13 | Tue 8/6/13 |
| 18 | Permitting / Approvals | 58 days | Thu 6/13/13 | Fri 8/30/13 |
| 19 | Permits | 19 days | Wed 8/7/13 | Fri 8/30/13 |
| 20 | Prepare Building Permit Application | 2 days | Wed 8/7/13 | Thu 8/8/13 |
| 21 | Submit Building Permit Application | 0 days | Thu 8/8/13 | Thu 8/8/13 |
| 22 | Town Review of Building Permit Application | 15 days | Fri 8/9/13 | Thu 8/29/13 |
| 23 | Receive Building Permit | 1 day | Fri 8/30/13 | Fri 8/30/13 |
| 24 | Prepare Electrical Permit Application | 2 days | Wed 8/7/13 | Thu 8/8/13 |
| 25 | Submit Electrical Permit Application | 0 days | Thu 8/8/13 | Thu 8/8/13 |
| 26 | Town Review of Electrical Permit Application | 15 days | Fri 8/9/13 | Thu 8/29/13 |
| 27 | Receive Electrical Permit | 1 day | Fri 8/30/13 | Fri 8/30/13 |
| 28 | MA DOER Statement of Qualifications | 26 days | Thu 6/13/13 | Fri 7/19/13 |
| 29 | Prepare SOQ Request | 5 days | Thu 6/13/13 | Wed 6/19/13 |
| 30 | Submit SOQ Request | 0 days | Wed 6/19/13 | Wed 6/19/13 |



Page 1

Eastham Landfill Project Schedule 12_15_2013

| ID | Task Name | Duration | Start | Finish |
|---|---|---|---|---|
| 31 | DOER Reviews SOQ Request | 21 days | Thu 6/20/13 | Fri 7/19/13 |
| 32 | MA DOER Issues SOQ | 0 days | Fri 7/19/13 | Fri 7/19/13 |
| 33 | Procure Equipment | 147 days | Tue 7/23/13 | Tue 2/25/14 |
| 34 | Modules | 123 days | Tue 7/23/13 | Tue 1/21/14 |
| 35 | Order Modules | 5 days | Tue 7/23/13 | Mon 7/29/13 |
| 36 | Module Order Lead Time | 113 days | Tue 7/30/13 | Mon 1/13/14 |
| 37 | Receive Modules | 6 days | Tue 1/14/14 | Tue 1/21/14 |
| 38 | Inverters | 113 days | Tue 7/23/13 | Mon 1/6/14 |
| 39 | Order Inverters | 5 days | Tue 7/23/13 | Mon 7/29/13 |
| 40 | Inverter Order Lead Time | 107 days | Tue 7/30/13 | Fri 1/3/14 |
| 41 | Receive Inverters | 1 day | Mon 1/6/14 | Mon 1/6/14 |
| 42 | Racking Ballasts | 128 days | Tue 7/23/13 | Wed 1/29/14 |
| 43 | Order Ballasts | 5 days | Tue 7/23/13 | Mon 7/29/13 |
| 44 | Ballast Order Lead Time | 114 days | Tue 7/30/13 | Tue 1/14/14 |
| 45 | Receive Ballasts | 10 days | Wed 1/15/14 | Wed 1/29/14 |
| 46 | Data Acquisition System (DAS) | 147 days | Tue 7/23/13 | Tue 2/25/14 |
| 47 | Order DAS System | 5 days | Tue 7/23/13 | Mon 7/29/13 |
| 48 | DAS Order Lead Time | 140 days | Tue 7/30/13 | Fri 2/21/14 |
| 49 | Receive DAS | 2 days | Mon 2/24/14 | Tue 2/25/14 |
| 50 | Racking System | 124 days | Tue 7/23/13 | Wed 1/22/14 |
| 51 | Order Racking System | 5 days | Tue 7/23/13 | Mon 7/29/13 |
| 52 | Racking System Lead Time | 114 days | Tue 7/30/13 | Tue 1/14/14 |
| 53 | Receive Racking System | 5 days | Wed 1/15/14 | Wed 1/22/14 |
| 54 | Transformer | 128 days | Tue 7/23/13 | Mon 7/29/13 |
| 55 | Order Transformers | 5 days | Tue 7/23/13 | Mon 7/29/13 |
| 56 | Transformer Order Lead Time | 120 days | Tue 7/30/13 | Thu 1/23/14 |
| 57 | Receive Transformer | 1 day | Fri 1/24/14 | Fri 1/24/14 |
| 58 | Switchgear | 116 days | Tue 7/23/13 | Thu 1/9/14 |
| 59 | Order Switchgear | 5 days | Tue 7/23/13 | Mon 7/29/13 |
| 60 | Switchgear Order Lead Time | 110 days | Tue 7/30/13 | Wed 1/8/14 |

Page 2

Eastham Landfill Project Schedule 12_15_2013

| ID | Task Name | Duration | Start | Finish |
|----|-----------|----------|-------|--------|
| 61 | Receive Switchgear | 1 day | Thu 1/9/14 | Thu 1/9/14 |
| 62 | Construction | 84 days | Tue 12/3/13 | Fri 4/4/14 |
| 63 | Mobilization | 3 days | Tue 12/3/13 | Fri 12/6/13 |
| 64 | Install Erosion & Sediment Control | 5 days | Mon 12/9/13 | Fri 12/13/13 |
| 65 | Survey & Construct Access Road | 7 days | Mon 12/16/13 | Tue 12/24/13 |
| 66 | Survey & Install Perimeter Fence | 13 days | Fri 12/20/13 | Thu 1/9/14 |
| 67 | PV Array Construction | 60 days | Thu 12/26/13 | Mon 3/10/14 |
| 68 | Site Survey / Layout (All Areas) | 10 days | Thu 12/26/13 | Thu 1/9/14 |
| 69 | Pour Equipment Pads | 10 days | Fri 1/10/14 | Fri 1/24/14 |
| 70 | Area A (600 kW) | 45 days | Fri 1/3/14 | Mon 3/10/14 |
| 71 | Prep Ground for Ballasts | 20 days | Fri 1/3/14 | Fri 1/31/14 |
| 72 | Lay Ballasts | 20 days | Fri 1/17/14 | Fri 2/14/14 |
| 73 | Racking System Installation | 20 days | Mon 1/27/14 | Mon 2/24/14 |
| 74 | Module Installation | 20 days | Mon 2/10/14 | Mon 3/10/14 |
| 75 | DC Wiring | 20 days | Mon 2/10/14 | Mon 3/10/14 |
| 76 | Inverter Installation | 5 days | Mon 2/10/14 | Fri 2/14/14 |
| 77 | Transformer / Switchgear Installation | 5 days | Mon 2/10/14 | Fri 2/14/14 |
| 78 | AC Wiring | 5 days | Wed 2/12/14 | Wed 2/19/14 |
| 79 | Install Equipment Rack | 5 days | Wed 2/12/14 | Wed 2/19/14 |
| 80 | Install & Wire DAS | 5 days | Thu 2/20/14 | Wed 2/26/14 |
| 81 | Medium Voltage | 16 days | Mon 2/10/14 | Mon 3/3/14 |
| 82 | MV Conduit and Wiring (Area A to Switch Gear) | 5 days | Mon 2/10/14 | Fri 2/14/14 |
| 83 | MV Trenching, Pole Work, Conduit and Wiring (Switch Gear to Utility Common Point of Coupling) | 16 days | Mon 2/10/14 | Mon 3/3/14 |
| 84 | Mechanical Completion | 0 days | Mon 3/10/14 | Mon 3/10/14 |
| 85 | Final Building Department Approval | 3 days | Tue 3/11/14 | Thu 3/13/14 |
| 86 | NSTAR Witness Testing | 2 days | Fri 3/14/14 | Mon 3/17/14 |
| 87 | NSTAR Provides Permission to Interconnect | 1 day | Fri 3/14/14 | Fri 3/14/14 |
| 88 | Plant Commissioning & Testing | 5 days | Mon 3/17/14 | Fri 3/21/14 |
| 89 | PV System Substantially Complete | 0 days | Fri 3/21/14 | Fri 3/21/14 |

Eastham Landfill Project Schedule 12_15_2013

| ID | Task Name | Duration | Start | Finish | Apr 28 | Jun 9 | Jul 8 | Aug 12 | Sep 16 | Oct 21 | Nov 25 | Dec 30 | Feb 3 | Mar 10 | Apr 14 | May |
|----|-----------|----------|-------|--------|--------|-------|-------|--------|--------|--------|--------|--------|-------|--------|--------|-----|
| 90 | Punch List Completion | 10 days | Mon 3/24/14 | Fri 4/4/14 | | | | | | | | | | | | |
| 91 | Final Acceptance & Completion | 0 days | Fri 4/4/14 | Fri 4/4/14 | | | | | | | | | | | | |
| 92 | NSTAR Upgrades | 20 days | Thu 10/17/13 | Thu 11/14/13 | | | | | | | | | | | | |
| 93 | NSTAR Offsite Upgrades & Interconnection Work ** | 20 days | Thu 10/17/13 | Thu 11/14/13 | | | | | | | | | | | | |

Page 4

Harwich Landfill Project Schedule 12_15_2013

| ID | Task Name | Duration | Start | Finish |
|---|---|---|---|---|
| 1 | Harwich Landfill PV Project (4.602 MW) | 249 days | Mon 5/20/13 | Fri 6/16/14 |
| 2 | Sign Agreement with Clean Focus | 1 day | Mon 5/20/13 | Mon 5/20/13 |
| 3 | Receive Limited NTP from CF | 1 day | Fri 7/5/13 | Fri 7/5/13 |
| 4 | Send Utility Payment For System Upgrades | 1 day | Fri 7/5/13 | Fri 7/5/13 |
| 5 | Receive Full NTP from Clean Focus | 1 day | Thu 12/12/13 | Thu 12/12/13 |
| 6 | Final System Design | 22 days | Mon 7/8/13 | Tue 8/6/13 |
| 7 | Structural Design | 14 days | Mon 7/8/13 | Thu 7/25/13 |
| 8 | Structural Design - Racking System / Ballasts | 14 days | Mon 7/8/13 | Thu 7/25/13 |
| 9 | Structural Design - Equipment Pads | 14 days | Mon 7/8/13 | Thu 7/25/13 |
| 10 | Electrical Design | 14 days | Mon 7/8/13 | Thu 7/25/13 |
| 11 | Electrical Design - PV System | 14 days | Mon 7/8/13 | Thu 7/25/13 |
| 12 | Submit 90% Design Package to CF | 0 days | Thu 7/25/13 | Thu 7/25/13 |
| 13 | Clean Focus Review of 90% Drawing Package | 3 days | Fri 7/26/13 | Tue 7/30/13 |
| 14 | Design Review Meeting | 1 day | Tue 7/30/13 | Tue 7/30/13 |
| 15 | Assemble 100% Design Package | 2 days | Wed 7/31/13 | Thu 8/1/13 |
| 16 | Submit 100% Design Package for Stamping | 1 day | Fri 8/2/13 | Fri 8/2/13 |
| 17 | Receive Final Stamped Design Package | 2 days | Mon 8/5/13 | Tue 8/6/13 |
| 18 | Permitting / Approvals | 56 days | Thu 6/13/13 | Fri 8/30/13 |
| 19 | Permits | 18 days | Wed 8/7/13 | Fri 8/30/13 |
| 20 | Prepare Building Permit Application | 2 days | Wed 8/7/13 | Thu 8/8/13 |
| 21 | Submit Building Permit Application | 0 days | Thu 8/8/13 | Thu 8/8/13 |
| 22 | Town Review of Building Permit Application | 15 days | Fri 8/9/13 | Thu 8/29/13 |

Harwich Landfill Project Schedule 12_15_2013

| ID | Task Name | Duration | Start | Finish |
|----|-----------|----------|-------|--------|
| 23 | Receive Building Permit | 1 day | Fri 8/30/13 | Fri 8/30/13 |
| 24 | Prepare Electrical Permit Application | 2 days | Wed 8/7/13 | Thu 8/8/13 |
| 25 | Submit Electrical Permit Application | 0 days | Thu 8/8/13 | Thu 8/8/13 |
| 26 | Town Review of Electrical Permit Application | 15 days | Fri 8/9/13 | Thu 8/29/13 |
| 27 | Receive Electrical Permit | 1 day | Fri 8/30/13 | Fri 8/30/13 |
| 28 | MA DOER Statement of Qualifications | 26 days | Thu 6/13/13 | Fri 7/19/13 |
| 29 | Prepare SOQ Request | 5 days | Thu 6/13/13 | Wed 6/19/13 |
| 30 | Submit SOQ Request | 0 days | Wed 6/19/13 | Wed 6/19/13 |
| 31 | DOER Reviews SOQ Request | 21 days | Thu 6/20/13 | Fri 7/19/13 |
| 32 | MA DOER Issues SOQ | 0 days | Fri 7/19/13 | Fri 7/19/13 |
| 33 | Procure Equipment | 167 days | Tue 7/23/13 | Tue 3/11/14 |
| 34 | Modules | 121 days | Tue 7/23/13 | Thu 1/16/14 |
| 35 | Order Modules | 5 days | Tue 7/23/13 | Mon 7/29/13 |
| 36 | Module Order Lead Time | 96 days | Tue 7/30/13 | Tue 12/17/13 |
| 37 | Receive Modules | 20 days | Wed 12/18/13 | Thu 1/16/14 |
| 38 | Inverters | 151 days | Tue 7/23/13 | Mon 3/3/14 |
| 39 | Order Inverters | 5 days | Tue 7/23/13 | Mon 7/29/13 |
| 40 | Inverter Order Lead Time | 142 days | Tue 7/30/13 | Tue 2/25/14 |
| 41 | Receive Inverters | 4 days | Wed 2/26/14 | Mon 3/3/14 |
| 42 | Racking Ballasts | 167 days | Tue 7/23/13 | Tue 3/11/14 |
| 43 | Order Ballasts | 5 days | Tue 7/23/13 | Mon 7/29/13 |
| 44 | Ballast Order Lead Time | 122 days | Tue 7/30/13 | Mon 1/27/14 |

Page 2

Harwich Landfill Project Schedule 12_15_2013

| ID | Task Name | Duration | Start | Finish |
|----|-----------|----------|-------|--------|
| 45 | Receive Ballasts | 30 days | Tue 1/28/14 | Tue 3/11/14 |
| 46 | Data Acquisition System (DAS) | 167 days | Tue 7/23/13 | Tue 3/11/14 |
| 47 | Order DAS System | 5 days | Tue 7/23/13 | Mon 7/29/13 |
| 48 | DAS Order Lead Time | 150 days | Tue 7/30/13 | Fri 3/7/14 |
| 49 | Receive DAS | 2 days | Mon 3/10/14 | Tue 3/11/14 |
| 50 | Racking System | 149 days | Tue 7/23/13 | Thu 2/27/14 |
| 51 | Order Racking System | 5 days | Tue 7/23/13 | Mon 7/29/13 |
| 52 | Racking System Lead Time | 129 days | Tue 7/30/13 | Wed 2/5/14 |
| 53 | Receive Racking System | 16 days | Thu 2/6/14 | Thu 2/27/14 |
| 54 | Transformer | 148 days | Tue 7/23/13 | Wed 2/26/14 |
| 55 | Order Transformers | 5 days | Tue 7/23/13 | Mon 7/29/13 |
| 56 | Transformer Order Lead Time | 142 days | Tue 7/30/13 | Tue 2/25/14 |
| 57 | Receive Transformer | 1 day | Wed 2/26/14 | Wed 2/26/14 |
| 58 | Switchgear | 148 days | Tue 7/23/13 | Wed 2/26/14 |
| 59 | Order Switchgear | 5 days | Tue 7/23/13 | Mon 7/29/13 |
| 60 | Switchgear Order Lead Time | 142 days | Tue 7/30/13 | Tue 2/25/14 |
| 61 | Receive Switchgear | 1 day | Wed 2/26/14 | Wed 2/26/14 |
| 62 | Construction | 136 days | Wed 10/30/13 | Fri 5/16/14 |
| 63 | Mobilization | 3 days | Thu 12/19/13 | Mon 12/23/13 |
| 64 | Install Erosion & Sediment Control | 10 days | Tue 12/24/13 | Wed 1/8/14 |
| 65 | Survey & Construct Access Road | 10 days | Thu 1/9/14 | Thu 1/23/14 |
| 66 | PV Array Construction | 61 days | Fri 1/24/14 | Mon 4/21/14 |

Page 3

Harwich Landfill Project Schedule 12_15_2013

| ID | Task Name | Duration | Start | Finish |
|----|-----------|----------|-------|--------|
| 67 | Site Survey / Layout (All Areas) | 10 days | Fri 1/24/14 | Thu 2/6/14 |
| 68 | Pour Equipment Pads | 15 days | Wed 1/29/14 | Wed 2/18/14 |
| 69 | Area A (2000 KW) | 42 days | Wed 1/29/14 | Fri 3/28/14 |
| 70 | Prep Ground for Ballasts | 16 days | Wed 1/29/14 | Thu 2/20/14 |
| 71 | Lay Ballasts | 16 days | Wed 2/5/14 | Thu 2/27/14 |
| 72 | Racking System Installation | 16 days | Wed 2/12/14 | Thu 3/6/14 |
| 73 | Module Installation | 16 days | Thu 2/27/14 | Thu 3/20/14 |
| 74 | DC Wiring | 18 days | Thu 2/27/14 | Tue 3/25/14 |
| 75 | Inverter Installation | 2 days | Thu 2/27/14 | Fri 2/28/14 |
| 76 | Transformer / Switchgear Installation | 2 days | Thu 2/27/14 | Fri 2/28/14 |
| 77 | AC Wiring | 11 days | Mon 3/3/14 | Mon 3/17/14 |
| 78 | Install Equipment Rack | 11 days | Thu 2/27/14 | Thu 3/13/14 |
| 79 | Install & Wire DAS | 11 days | Fri 3/14/14 | Fri 3/28/14 |
| 80 | Area B (2000 KW) | 42 days | Fri 2/21/14 | Mon 4/21/14 |
| 81 | Prep Ground for Ballasts | 16 days | Fri 2/21/14 | Fri 3/14/14 |
| 82 | Lay Ballasts | 16 days | Fri 2/28/14 | Fri 3/21/14 |
| 83 | Racking System Installation | 16 days | Fri 3/7/14 | Fri 3/28/14 |
| 84 | Module Installation | 16 days | Fri 3/21/14 | Fri 4/11/14 |
| 85 | DC Wiring | 19 days | Wed 3/26/14 | Mon 4/21/14 |
| 86 | Inverter Installation | 2 days | Mon 3/3/14 | Tue 3/4/14 |
| 87 | Transformer / Switchgear Installation | 2 days | Mon 3/3/14 | Tue 3/4/14 |
| 88 | AC Wiring | 11 days | Tue 3/18/14 | Tue 4/1/14 |

Harwich Landfill Project Schedule 12_15_2013

| ID | Task Name | Duration | Start | Finish |
|---|---|---|---|---|
| 89 | Install Equipment Rack | 11 days | Fri 3/14/14 | Fri 3/28/14 |
| 90 | Install & Wire DAS | 11 days | Mon 3/31/14 | Mon 4/14/14 |
| 91 | Medium Voltage | 16 days | Wed 2/19/14 | Wed 3/12/14 |
| 92 | MV Conduit and Wiring (Area A to Area B) | 8 days | Mon 2/24/14 | Wed 3/5/14 |
| 93 | MV Conduit and Wiring (Area B to Switch Gear) | 8 days | Wed 2/19/14 | Fri 2/28/14 |
| 94 | MV Trenching, Pole Work, Conduit and Wiring (Switch G | 8 days | Mon 3/3/14 | Wed 3/12/14 |
| 95 | Mechanical Completion | 0 days | Mon 4/21/14 | Mon 4/21/14 |
| 96 | Final Building Department Approval | 3 days | Tue 4/22/14 | Thu 4/24/14 |
| 97 | NSTAR Witness Testing | 2 days | Fri 4/25/14 | Mon 4/28/14 |
| 98 | NSTAR Provides Permission to Interconnect | 1 day | Tue 4/29/14 | Tue 4/29/14 |
| 99 | Plant Commissioning & Testing | 3 days | Wed 4/30/14 | Fri 5/2/14 |
| 100 | PV System Substantially Complete | 0 days | Fri 5/2/14 | Fri 5/2/14 |
| 101 | Punch List Completion | 10 days | Mon 5/5/14 | Fri 5/16/14 |
| 102 | Final Acceptance & Completion | 0 days | Fri 5/16/14 | Fri 5/16/14 |
| 103 | NSTAR System Upgrades | 52 days | Wed 10/30/13 | Tue 1/14/14 |
| 104 | NSTAR Offsite Upgrades & Interconnection Work ** | 50 days | Wed 10/30/13 | Tue 1/14/14 |

Katama Project Schedule 12_15_2013

| ID | Task Name | Duration | Start | Finish | Predecessors |
|---|---|---|---|---|---|
| 1 | Katama Farm PV Project (1,129 MW DC) | 235 days | Mon 5/20/13 | Tue 4/29/14 | |
| 2 | Sign Agreement with Clean Focus | 1 day | Mon 5/20/13 | Mon 5/20/13 | |
| 3 | Receive Limited NTP from CF | 1 day | Fri 7/5/13 | Fri 7/5/13 | |
| 4 | Send Utility Payment For System Upgrades | 1 day | Fri 7/5/13 | Fri 7/5/13 | |
| 5 | Receive Full NTP from Clean Focus | 1 day | Mon 12/2/13 | Mon 12/2/13 | 3FS+9 wks |
| 6 | Final System Design | 22 days | Mon 7/8/13 | Tue 8/6/13 | |
| 7 | Structural Design | 14 days | Mon 7/8/13 | Thu 7/25/13 | |
| 8 | Structural Design - Racking System / Ballasts | 14 days | Mon 7/8/13 | Thu 7/25/13 | 3 |
| 9 | Structural Design - Equipment Pads | 14 days | Mon 7/8/13 | Thu 7/25/13 | 3 |
| 10 | Electrical Design | 14 days | Mon 7/8/13 | Thu 7/25/13 | |
| 11 | Electrical Design - PV System | 14 days | Mon 7/8/13 | Thu 7/25/13 | 3 |
| 12 | Submit 90% Design Package to CF | 0 days | Thu 7/25/13 | Thu 7/25/13 | 7,10 |
| 13 | Clean Focus Review of 90% Drawing Package | 3 days | Fri 7/26/13 | Tue 7/30/13 | 12SS |
| 14 | Design Review Meeting | 1 day | Tue 7/30/13 | Tue 7/30/13 | 13FF |
| 15 | Assemble 100% Design Package | 2 days | Wed 7/31/13 | Thu 8/1/13 | 14 |
| 16 | Submit 100% Design Package for Stamping | 1 day | Fri 8/2/13 | Fri 8/2/13 | 15 |
| 17 | Receive Final Stamped Design Package | 2 days | Mon 8/5/13 | Tue 8/6/13 | 16 |
| 18 | Permitting / Approvals | 55 days | Thu 6/13/13 | Fri 8/30/13 | |
| 19 | Permits | 18 days | Wed 8/7/13 | Fri 8/30/13 | |
| 20 | Prepare Building Permit Application | 2 days | Wed 8/7/13 | Thu 8/8/13 | 17 |
| 21 | Submit Building Permit Application | 0 days | Thu 8/8/13 | Thu 8/8/13 | 20 |
| 22 | Town Review of Building Permit Application | 15 days | Fri 8/9/13 | Thu 8/29/13 | 21 |
| 23 | Receive Building Permit | 1 day | Fri 8/30/13 | Fri 8/30/13 | 22 |
| 24 | Prepare Electrical Permit Application | 2 days | Wed 8/7/13 | Thu 8/8/13 | 17 |
| 25 | Submit Electrical Permit Application | 0 days | Fri 8/9/13 | Fri 8/9/13 | 24 |
| 26 | Town Review of Electrical Permit Application | 15 days | Fri 8/9/13 | Thu 8/29/13 | 25 |
| 27 | Receive Electrical Permit | 1 day | Fri 8/30/13 | Fri 8/30/13 | 26 |
| 28 | MA DOER Statement of Qualifications | 26 days | Thu 6/13/13 | Fri 7/19/13 | |
| 29 | Prepare SQQ Request | 5 days | Thu 6/13/13 | Wed 6/19/13 | |
| 30 | Submit SQQ Request | 0 days | Wed 6/19/13 | Wed 6/19/13 | 29 |



Page 1

Katama Project Schedule 12_15_2013

| ID | Task Name | Duration | Start | Finish | Predecessors |
|---|---|---|---|---|---|
| 31 | DOER Reviews SOQ Request | 21 days | Thu 6/20/13 | Fri 7/19/13 | 30 |
| 32 | MA DOER Issues SOQ | 0 days | Fri 7/19/13 | Fri 7/19/13 | 31 |
| 33 | Procure Equipment | 146 days | Tue 7/23/13 | Mon 2/24/14 | |
| 34 | Modules | 114 days | Tue 7/23/13 | Tue 1/7/14 | |
| 35 | Order Modules | 5 days | Tue 7/23/13 | Mon 7/29/13 | 6FS-50% |
| 36 | Module Order Lead Time | 99 days | Tue 7/30/13 | Fri 12/20/13 | 35 |
| 37 | Receive Modules | 10 days | Mon 12/23/13 | Tue 1/7/14 | 36 |
| 38 | Inverters | 113 days | Tue 7/23/13 | Mon 1/6/14 | |
| 39 | Order Inverters | 5 days | Tue 7/23/13 | Mon 7/29/13 | 6FS-50% |
| 40 | Inverter Order Lead Time | 108 days | Tue 7/30/13 | Thu 1/2/14 | 39 |
| 41 | Receive Inverters | 2 days | Fri 1/3/14 | Mon 1/6/14 | 40 |
| 42 | Racking Posts | 137 days | Tue 7/23/13 | Mon 2/10/14 | |
| 43 | Order Racking Posts | 5 days | Tue 7/23/13 | Mon 7/29/13 | 6FS-50% |
| 44 | Racking Post Order Lead Time | 122 days | Tue 7/30/13 | Mon 1/27/14 | 43 |
| 45 | Receive Racking Posts | 10 days | Tue 1/28/14 | Mon 2/10/14 | 44 |
| 46 | Data Acquisition System (DAS) | 146 days | Tue 7/23/13 | Mon 2/24/14 | |
| 47 | Order DAS System | 5 days | Tue 7/23/13 | Mon 7/29/13 | 6FS-50% |
| 48 | DAS Order Lead Time | 137 days | Tue 7/30/13 | Tue 2/18/14 | 47 |
| 49 | Receive DAS | 4 days | Wed 2/19/14 | Mon 2/24/14 | 48 |
| 50 | Racking System | 137 days | Tue 7/23/13 | Mon 2/10/14 | |
| 51 | Order Racking System | 5 days | Tue 7/23/13 | Mon 7/29/13 | 6FS-50% |
| 52 | Racking System Order Lead Time | 122 days | Tue 7/30/13 | Mon 1/27/14 | 51 |
| 53 | Receive Racking System | 10 days | Tue 1/28/14 | Mon 2/10/14 | 52 |
| 54 | Transformer | 126 days | Tue 7/23/13 | Fri 1/24/14 | |
| 55 | Order Transformers | 5 days | Tue 7/23/13 | Mon 7/29/13 | 6FS-50% |
| 56 | Transformer Order Lead Time | 120 days | Tue 7/30/13 | Thu 1/23/14 | 55 |
| 57 | Receive Transformer | 1 day | Fri 1/24/14 | Fri 1/24/14 | 56 |
| 58 | Switchgear | 105 days | Tue 7/23/13 | Mon 12/23/13 | |
| 59 | Order Switchgear | 5 days | Tue 7/23/13 | Mon 7/29/13 | 6FS-50% |
| 60 | Switchgear Order Lead Time | 99 days | Tue 7/30/13 | Fri 12/20/13 | 59 |



Page 2

Katama Project Schedule 12_15_2013

| ID | Task Name | Duration | Start | Finish | Predecessors |
|---|---|---|---|---|---|
| 61 | Receive Switchgear | 1 day | Mon 12/23/13 | Mon 12/23/13 | 60 |
| 62 | Construction | 96 days | Wed 12/11/13 | Tue 4/29/14 | |
| 63 | Mobilization | 3 days | Wed 12/11/13 | Fri 12/13/13 | 63 |
| 64 | Install Erosion & Sediment Control | 5 days | Mon 12/16/13 | Fri 12/20/13 | 63 |
| 65 | Install Security Fence | 10 days | Mon 12/23/13 | Tue 1/7/14 | 64 |
| 66 | Install Visual Berm | 10 days | Wed 1/8/14 | Wed 1/22/14 | 65 |
| 67 | PV Array Construction | 68 days | Thu 12/19/13 | Mon 3/31/14 | |
| 68 | Site Survey / Layout (All Areas) | 10 days | Thu 12/19/13 | Fri 1/3/14 | 63FS+3 days |
| 69 | Pour Equipment Pads | 6 days | Thu 1/8/14 | Wed 1/16/14 | 84FS+3 days |
| 70 | Area A (1333 kW) | 59 days | Mon 1/6/14 | Mon 3/31/14 | |
| 71 | DC Trenching | 10 days | Mon 1/6/14 | Fri 1/17/14 | 68 |
| 72 | Drive Posts | 15 days | Tue 2/11/14 | Tue 3/4/14 | 46SS,63,68SS+5 days |
| 73 | Racking System Installation | 15 days | Tue 2/18/14 | Mon 3/10/14 | 72SS+4 days |
| 74 | Module Installation | 15 days | Tue 3/11/14 | Mon 3/31/14 | 73SS+3 days,73 |
| 75 | DC Wiring | 15 days | Tue 3/11/14 | Mon 3/31/14 | 74SS |
| 76 | Inverter Installation | 2 days | Fri 1/31/14 | Mon 2/6/14 | 89FS+10 days |
| 77 | Transformer / Switchgear Installation | 2 days | Tue 2/18/14 | Mon 2/5/14 | 57,61,86FS+10 days |
| 78 | AC Wiring | 8 days | Tue 2/4/14 | Thu 2/13/14 | 77SS+2 days |
| 79 | Install Equipment Rack | 5 days | Tue 2/4/14 | Mon 2/10/14 | 69FS+12 days |
| 80 | Install & Wire DAS | 6 days | Tue 2/11/14 | Tue 2/18/14 | 79 |
| 81 | Medium Voltage | 21 days | Tue 1/21/14 | Wed 2/19/14 | |
| 82 | MV Trenching and Conduit (Area A to Switch Gear) | 5 days | Tue 1/21/14 | Mon 1/27/14 | 71 |
| 83 | MV Trenching and Conduit (Switch Gear to Utility Common Point of Coupling) | 5 days | Tue 1/28/14 | Mon 2/3/14 | 82 |
| 84 | MV Wiring (Area A to Switch Gear) | 5 days | Wed 2/5/14 | Tue 2/11/14 | 77FS+1 day |
| 85 | MV Wiring (Switch Gear to Utility Common Point of Coupling) | 5 days | Wed 2/12/14 | Wed 2/19/14 | 84 |
| 86 | Mechanical Completion | 0 days | Mon 3/31/14 | Mon 3/31/14 | 67 |
| 87 | Final Building Department Approval | 3 days | Tue 4/1/14 | Thu 4/3/14 | 86 |
| 88 | NSTAR Witness Testing | 2 days | Fri 4/4/14 | Mon 4/7/14 | 87 |

Page 3

Katama Project Schedule 12_15_2013

| ID | Task Name | Duration | Start | Finish | Predecessors |
|----|-----------|----------|-------|--------|--------------|
| 89 | NSTAR Provides Permission to Interconnect | 1 day | Tue 4/8/14 | Tue 4/8/14 | 87,88,98 |
| 90 | Plant Commissioning & Testing | 5 days | Wed 4/9/14 | Tue 4/15/14 | 89 |
| 91 | PV System Substantially Complete | 0 days | Tue 4/15/14 | Tue 4/15/14 | 87,89,90,95 |
| 92 | Punch List Completion | 10 days | Wed 4/16/14 | Tue 4/29/14 | 91 |
| 93 | Final Acceptance & Completion | 0 days | Tue 4/29/14 | Tue 4/29/14 | 91,92 |
| 94 | NSTAR Upgrades | 87 days | Thu 7/25/13 | Wed 11/27/13 | |
| 95 | NSTAR Offsite Upgrades & Interconnection Work ** | 87 days | Thu 7/25/13 | Wed 11/27/13 | 4FS+13 days |



Page 4

Nunnepog Well Project Schedule 12_15_2013

| ID | Task Name | Duration | Start | Finish | Predecessors |
|----|-----------|----------|-------|--------|--------------|
| 1 | Nunnepog Well PV Project (1.318 MW) | 238 days | Mon 5/20/13 | Tue 4/28/14 | |
| 2 | Sign Agreement with Clean Focus | 1 day | Mon 5/20/13 | Mon 5/20/13 | |
| 3 | Receive Limited NTP from CF | 1 day | Fri 7/5/13 | Fri 7/5/13 | |
| 4 | Send Utility Payment for System Upgrades | 1 day | Fri 7/5/13 | Fri 7/5/13 | |
| 5 | Receive Full NTP from Clean Focus | 1 day | Mon 12/2/13 | Mon 12/2/13 | 3FS+8 wks |
| 6 | Final System Design | 22 days | Mon 7/8/13 | Tue 8/6/13 | |
| 7 | Structural Design | 14 days | Mon 7/8/13 | Thu 7/25/13 | |
| 8 | Structural Design - Racking System / Ballast | 14 days | Mon 7/8/13 | Thu 7/25/13 | 3 |
| 9 | Structural Design - Equipment Pads | 14 days | Mon 7/8/13 | Thu 7/25/13 | 3 |
| 10 | Electrical Design | 14 days | Mon 7/8/13 | Thu 7/25/13 | |
| 11 | Electrical Design - PV System | 14 days | Mon 7/8/13 | Thu 7/25/13 | 3 |
| 12 | Submit 90% Design Package to CF | 0 days | Thu 7/25/13 | Thu 7/25/13 | 7,10 |
| 13 | Clean Focus Review of 90% Drawing Package | 3 days | Fri 7/26/13 | Tue 7/30/13 | 12SS |
| 14 | Design Review Meeting | 1 day | Tue 7/30/13 | Tue 7/30/13 | 13FF |
| 15 | Assemble 100% Design Package | 2 days | Wed 7/31/13 | Thu 8/1/13 | 14 |
| 16 | Submit 100% Design Package for Stamping | 1 day | Fri 8/2/13 | Fri 8/2/13 | 15 |
| 17 | Receive Final Stamped Design Package | 2 days | Mon 8/5/13 | Tue 8/6/13 | 16 |
| 18 | Permitting / Approvals | 86 days | Thu 6/13/13 | Fri 8/30/13 | |
| 19 | Permits | 18 days | Wed 8/7/13 | Fri 8/30/13 | |
| 20 | Prepare Building Permit Application | 2 days | Wed 8/7/13 | Thu 8/8/13 | 17 |
| 21 | Submit Building Permit Application | 0 days | Thu 8/8/13 | Thu 8/8/13 | 20 |
| 22 | Town Review of Building Permit Application | 15 days | Fri 8/9/13 | Thu 8/29/13 | 21 |
| 23 | Receive Building Permit | 1 day | Fri 8/30/13 | Fri 8/30/13 | 22 |
| 24 | Prepare Electrical Permit Application | 2 days | Wed 8/7/13 | Thu 8/8/13 | 17 |
| 25 | Submit Electrical Permit Application | 0 days | Thu 8/8/13 | Thu 8/8/13 | 24 |
| 26 | Town Review of Electrical Permit Application | 15 days | Fri 8/9/13 | Thu 8/29/13 | 25 |
| 27 | Receive Electrical Permit | 1 day | Fri 8/30/13 | Fri 8/30/13 | 26 |
| 28 | MA DOER Statement of Qualifications | 26 days | Thu 6/13/13 | Fri 7/19/13 | |
| 33 | Procure Equipment | 143 days | Tue 7/23/13 | Wed 2/19/14 | |
| 34 | Modules | 111 days | Tue 7/23/13 | Thu 1/2/14 | |
| 35 | Order Modules | 5 days | Tue 7/23/13 | Mon 7/29/13 | 6FS-80% |

Nunnepog Well Project Schedule 12_15_2013

| ID | Task Name | Duration | Start | Finish | Predecessors |
|---|---|---|---|---|---|
| 36 | Module Order Lead Time | 88 days | Wed 9/25/13 | Thu 12/19/13 | 35 |
| 37 | Receive Module | 8 days | Fri 12/20/13 | Thu 1/2/14 | 36 |
| 38 | Inverters | 113 days | Tue 7/23/13 | Mon 1/6/14 | |
| 39 | Order Inverters | 6 days | Tue 7/23/13 | Mon 7/28/13 | 38 |
| 40 | Inverter Order Lead Time | 108 days | Tue 7/30/13 | Thu 1/2/14 | 39 |
| 41 | Receive Inverters | 2 days | Fri 1/3/14 | Mon 1/6/14 | 40 |
| 42 | Racking Posts | 134 days | Tue 7/23/13 | Wed 2/5/14 | |
| 43 | Order Racking Posts | 5 days | Tue 7/23/13 | Mon 7/29/13 | 6FS-50% |
| 44 | Racking Post Order Lead Time | 121 days | Tue 7/30/13 | Fri 1/24/14 | 43 |
| 45 | Receive Racking Posts | 8 days | Mon 1/27/14 | Wed 2/5/14 | 44 |
| 46 | Data Acquisition System (DAS) | 143 days | Tue 7/23/13 | Mon 2/18/14 | |
| 47 | Order DAS System | 5 days | Tue 7/23/13 | Mon 7/28/13 | 6FS-50% |
| 48 | DAS Order Lead Time | 136 days | Tue 7/30/13 | Fri 2/14/14 | 47 |
| 49 | Receive DAS | 2 days | Tue 2/18/14 | Wed 2/18/14 | 48 |
| 50 | Racking System | 134 days | Tue 7/23/13 | Wed 2/5/14 | |
| 51 | Order Racking System | 5 days | Tue 7/23/13 | Mon 7/29/13 | 6FS-50% |
| 52 | Racking System Order Lead Time | 121 days | Tue 7/30/13 | Fri 1/24/14 | 51 |
| 53 | Receive Racking | 8 days | Mon 1/27/14 | Wed 2/5/14 | 52 |
| 54 | Transformer | 129 days | Tue 7/23/13 | Wed 1/29/14 | 52 |
| 55 | Order Transformers | 5 days | Tue 7/23/13 | Mon 7/29/13 | 55 |
| 56 | Transformer Order Lead Time | 120 days | Tue 7/30/13 | Thu 1/23/14 | 55 |
| 57 | Receive Transformer | 1 day | Fri 1/24/14 | Fri 1/24/14 | 56 |
| 58 | Switchgear | 123 days | Tue 7/23/13 | Tue 1/21/14 | |
| 59 | Order Switchgear | 5 days | Tue 7/23/13 | Mon 7/29/13 | 59 |
| 60 | Switchgear Order Lead Time | 98 days | Tue 7/30/13 | Thu 12/19/13 | 60 |
| 61 | Receive Switchgear | 1 day | Fri 12/20/13 | Fri 12/20/13 | |
| 62 | Construction | 96 days | Wed 12/11/13 | Tue 4/29/14 | 10,5SS+6 days |
| 63 | Mobilization | 3 days | Wed 12/11/13 | Fri 12/13/13 | 63FS+5 days |
| 64 | Clearing & Grubbing | 15 days | Mon 12/23/13 | Tue 1/14/14 | 84SS |
| 65 | Install Erosion & Sediment Control | 5 days | Mon 12/23/13 | Mon 12/20/13 | 84 |
| 66 | Install Security Fence | 10 days | Wed 1/15/14 | Wed 1/28/14 | 64 |

Nunnepog Well Project Schedule 12_15_2013

| ID | Task Name | Duration | Start | Finish | Predecessors |
|----|-----------|----------|-------|--------|--------------|
| 67 | Install Visual Berm | 10 days | Thu 1/30/14 | Wed 2/12/14 | 66 |
| 68 | PV Array Construction | 58 days | Wed 1/15/14 | Tue 4/8/14 | 64 |
| 69 | Site Survey / Layout (All Areas) | 10 days | Wed 1/15/14 | Wed 1/29/14 | 64 |
| 70 | Pour Equipment Pads | 15 days | Tue 1/21/14 | Mon 2/10/14 | 69SS+3 days |
| 71 | Area A (500 kW) | 39 days | Fri 1/17/14 | Fri 3/14/14 | |
| 72 | DC Trenching | 5 days | Fri 1/17/14 | Fri 1/24/14 | 69SS+2 days |
| 73 | Drive Posts | 8 days | Wed 2/5/14 | Fri 2/14/14 | 69SS+5 days,49SS,72FS+7 days |
| 74 | Racking System Installation | 10 days | Fri 2/7/14 | Fri 2/21/14 | 73SS+2 days |
| 75 | DC Wiring & Module Installation | 11 days | Tue 2/11/14 | Wed 2/26/14 | 74SS+2 days |
| 76 | Inverter Installation | 1 day | Wed 2/26/14 | Wed 2/26/14 | 88SS+14 days |
| 77 | Transformer / Switchgear Installation | 4 days | Wed 2/5/14 | Wed 2/12/14 | 88SS+14 days |
| 78 | AC Wiring | 4 days | Fri 2/7/14 | Wed 2/12/14 | 77SS+2 days |
| 79 | Install Equipment Rack | 5 days | Mon 3/3/14 | Fri 3/7/14 | 70FS+13 days |
| 80 | Install & Wire DAS | 5 days | Mon 3/10/14 | Fri 3/14/14 | 79 |
| 81 | Area B (333 kW) | 43 days | Tue 1/21/14 | Fri 3/21/14 | |
| 82 | DC Trenching | 5 days | Tue 1/21/14 | Mon 1/27/14 | 72SS+1 day |
| 83 | Drive Posts | 5 days | Tue 2/18/14 | Mon 2/24/14 | 82FS+5 days,73 |
| 84 | Racking System Installation | 7 days | Mon 2/24/14 | Tue 3/4/14 | 83SS+2 days,74 |
| 85 | DC Wiring & Module Installation | 8 days | Fri 2/28/14 | Fri 3/11/14 | 84SS+4 days,75 |
| 86 | Inverter Installation | 1 day | Wed 3/12/14 | Wed 3/12/14 | 85,76 |
| 87 | Transformer / Switchgear Installation | 1 day | Thu 3/13/14 | Thu 3/13/14 | 86,77 |
| 88 | AC Wiring | 4 days | Thu 3/13/14 | Wed 3/19/14 | 87,78 |
| 89 | Install Equipment Rack | 5 days | Mon 3/10/14 | Fri 3/14/14 | 79 |
| 90 | Install & Wire DAS | 5 days | Mon 3/17/14 | Fri 3/21/14 | 89,80 |
| 91 | Area C (250 kW) | 44 days | Tue 1/28/14 | Mon 3/31/14 | 82 |
| 92 | DC Trenching | 5 days | Tue 1/28/14 | Mon 2/3/14 | 82 |
| 93 | Drive Posts | 5 days | Tue 2/25/14 | Mon 3/3/14 | 92FS+5 days,83 |
| 94 | Racking System Installation | 7 days | Wed 3/5/14 | Thu 3/13/14 | 93SS+2 days,84 |
| 95 | DC Wiring & Module Installation | 8 days | Wed 3/12/14 | Fri 3/21/14 | 94SS+4 days,85 |
| 96 | Inverter Installation | 1 day | Mon 3/24/14 | Mon 3/24/14 | 95,86 |
| 97 | Transformer / Switchgear Installation | 1 day | Tue 3/25/14 | Tue 3/25/14 | 96,87 |

Nunnepog Well Project Schedule 12_15_2013

| ID | Task Name | Duration | Start | Finish | Predecessors |
|---|---|---|---|---|---|
| 98 | AC Wiring | 4 days | Wed 3/26/14 | Mon 3/31/14 | 97,88 |
| 99 | Install Equipment Rack | 5 days | Mon 3/17/14 | Fri 3/21/14 | 89 |
| 100 | Install & Wire DAS | 5 days | Mon 3/24/14 | Fri 3/28/14 | 99,90 |
| 101 | Medium Voltage | 48 days | Thu 1/30/14 | Tue 4/8/14 | |
| 102 | MV Trenching and Conduit (Area A to Area B) | 5 days | Thu 1/30/14 | Wed 2/5/14 | 89 |
| 103 | MV Trenching and Conduit (Area B to Area C) | 5 days | Thu 1/30/14 | Wed 2/5/14 | 89 |
| 104 | MV Trenching and Conduit (Area C to Switch Gear) | 5 days | Thu 1/30/14 | Wed 2/5/14 | 89 |
| 105 | MV Trenching and Conduit (Switch Gear to Utility Common Point of Coupling) | 5 days | Thu 2/6/14 | Wed 2/12/14 | 104 |
| 106 | MV Wiring (Area A to Area B) | 5 days | Fri 3/14/14 | Thu 3/20/14 | 77,87 |
| 107 | MV Wiring (Area B to Area C) | 5 days | Wed 3/26/14 | Tue 4/1/14 | 87,87 |
| 108 | MV Wiring (Area C to Switch Gear) | 5 days | Wed 3/26/14 | Tue 4/1/14 | 97 |
| 109 | MV Conduit and Wiring (Switch Gear to Utility Common Point of Coupling) | 5 days | Wed 4/2/14 | Tue 4/8/14 | 108 |
| 110 | Mechanical Completion | 0 days | Tue 4/8/14 | Tue 4/8/14 | 88 |
| 111 | PV System Substantially Complete | 0 days | Tue 4/15/14 | Tue 4/15/14 | 110FS+5 days |
| 112 | Commissioning & Plant Testing | 5 days | Wed 4/16/14 | Tue 4/22/14 | 111 |
| 113 | Final Acceptance Testing | 5 days | Wed 4/23/14 | Tue 4/29/14 | 112,111 |
| 114 | Final Acceptance & Completion | 0 days | Tue 4/29/14 | Tue 4/29/14 | 113 |
| 115 | NSTAR Upgrades | 72 days | Thu 8/22/13 | Fri 12/6/13 | |
| 116 | NSTAR Offsite Upgrades & Interconnection Work ** | 72 days | Thu 8/22/13 | Fri 12/6/13 | 4FS+33 days |

Tisbury Landfill Project Schedule 12_15_2013

| ID | Task Name | Duration | Start | Finish | Predecessors |
|----|-----------|----------|-------|--------|--------------|
| 1 | Tisbury Landfill PV Project (1.326 MW) | 210 days | Mon 5/20/13 | Mon 4/21/14 | |
| 2 | Sign Agreement with Clean Focus | 1 day | Mon 5/20/13 | Mon 5/20/13 | |
| 3 | Receive Limited NTP from CF | 1 day | Fri 7/5/13 | Fri 7/5/13 | |
| 4 | Send Utility Payment For System Upgrades | 1 day | Fri 7/5/13 | Fri 7/5/13 | |
| 5 | Receive Full NTP from Clean Focus | 1 day | Mon 1/22/13 | Mon 1/22/13 | 3FS+101 days |
| 6 | Final System Design | 22 days | Mon 7/8/13 | Tue 8/6/13 | |
| 7 | Structural Design | 14 days | Mon 7/8/13 | Thu 7/25/13 | |
| 8 | Structural Design - Racking System / Ballasts | 14 days | Mon 7/8/13 | Thu 7/25/13 | 3 |
| 9 | Structural Design - Equipment Pads | 14 days | Mon 7/8/13 | Thu 7/25/13 | 3 |
| 10 | Electrical Design | 14 days | Mon 7/8/13 | Thu 7/25/13 | |
| 11 | Electrical Design - PV System | 14 days | Mon 7/8/13 | Thu 7/25/13 | 3 |
| 12 | Submit 90% Design Package to CF | 0 days | Thu 7/25/13 | Thu 7/25/13 | 7,10 |
| 13 | Clean Focus Review of 90% Drawing Package | 3 days | Fri 7/26/13 | Tue 7/30/13 | 12SS |
| 14 | Design Review Meeting | 1 day | Tue 7/30/13 | Tue 7/30/13 | 13FF |
| 15 | Assemble 100% Design Package | 2 days | Wed 7/31/13 | Thu 8/1/13 | 14 |
| 16 | Submit 100% Design Package for Stamping | 2 days | Fri 8/2/13 | Fri 8/2/13 | 15 |
| 17 | Receive Final Stamped Design Package | 2 days | Mon 8/5/13 | Tue 8/6/13 | 16 |
| 18 | Permitting / Approvals | 56 days | Thu 6/13/13 | Fri 8/30/13 | |
| 19 | Permits | 14 days | Wed 8/7/13 | Fri 8/30/13 | |
| 20 | Prepare Building Permit Application | 2 days | Wed 8/7/13 | Thu 8/8/13 | 17 |
| 21 | Submit Building Permit Application | 0 days | Thu 8/8/13 | Thu 8/8/13 | 20 |
| 22 | Town Review of Building Permit Application | 15 days | Fri 8/9/13 | Thu 8/29/13 | 21 |
| 23 | Receive Building Permit | 1 day | Fri 8/30/13 | Fri 8/30/13 | 22 |
| 24 | Prepare Electrical Permit Application | 2 days | Wed 8/7/13 | Thu 8/8/13 | 17 |
| 25 | Submit Electrical Permit Application | 0 days | Thu 8/8/13 | Thu 8/8/13 | 24 |
| 26 | Town Review of Electrical Permit Application | 15 days | Fri 8/9/13 | Fri 8/30/13 | 25 |
| 27 | Receive Electrical Permit | 1 day | Fri 8/30/13 | Fri 8/30/13 | 26 |
| 28 | MA DOER Statement of Qualifications | 26 days | Thu 6/13/13 | Fri 7/19/13 | |
| 29 | Prepare SOQ Request | 5 days | Thu 6/13/13 | Wed 6/19/13 | |
| 30 | Submit SOQ Request | 0 days | Wed 6/19/13 | Wed 6/19/13 | 29 |

Tisbury Landfill Project Schedule 12_15_2013

| ID | Task Name | Duration | Start | Finish | Predecessors |
|----|-----------|----------|-------|--------|--------------|
| 31 | DOER Reviews SOQ Request | 21 days | Thu 8/20/13 | Fri 7/19/13 | 30 |
| 32 | MA DOER Issues SOQ | 0 days | Fri 7/19/13 | Fri 7/19/13 | 31 |
| 33 | Procure Equipment | 137 days | Tue 7/23/13 | Mon 2/10/14 | |
| 34 | Modules | 132 days | Tue 7/23/13 | Mon 2/3/14 | |
| 35 | Order Modules | 5 days | Tue 7/23/13 | Mon 7/29/13 | 6FS-50% |
| 36 | Module Order Lead Time | 117 days | Tue 7/30/13 | Fri 1/17/14 | 35 |
| 37 | Receive Modules | 10 days | Tue 1/21/14 | Mon 2/3/14 | 36 |
| 38 | Inverters | 112 days | Tue 7/23/13 | Fri 1/3/14 | |
| 39 | Order Inverters | 5 days | Tue 7/23/13 | Mon 7/29/13 | 6FS-50% |
| 40 | Inverter Order Lead Time | 105 days | Tue 7/30/13 | Tue 12/31/13 | 39 |
| 41 | Receive Inverters | 2 days | Thu 1/2/14 | Fri 1/3/14 | 40 |
| 42 | Racking Ballasts | 125 days | Tue 7/23/13 | Thu 1/23/14 | |
| 43 | Order Ballasts | 5 days | Tue 7/23/13 | Mon 7/29/13 | 6FS-50% |
| 44 | Ballasts Order Lead Time | 110 days | Tue 7/30/13 | Wed 1/8/14 | 43 |
| 45 | Receive Ballasts | 10 days | Thu 1/9/14 | Thu 1/23/14 | 44 |
| 46 | Data Acquisition System (DAS) | 137 days | Tue 7/23/13 | Mon 2/10/14 | |
| 47 | Order DAS | 5 days | Tue 7/23/13 | Mon 7/29/13 | 6FS-50% |
| 48 | DAS Order Lead Time | 130 days | Tue 7/30/13 | Mon 2/10/14 | 47 |
| 49 | Receive DAS | 2 days | Fri 2/7/14 | Mon 2/10/14 | 48 |
| 50 | Racking System | 130 days | Tue 7/23/13 | Thu 1/30/14 | |
| 51 | Order Racking | 5 days | Tue 7/23/13 | Mon 7/29/13 | 6FS-50% |
| 52 | Racking System Order Lead Time | 115 days | Tue 7/30/13 | Wed 1/15/14 | 51 |
| 53 | Receive Racking | 10 days | Thu 1/16/14 | Thu 1/30/14 | 52 |
| 54 | Transformer | 121 days | Tue 7/23/13 | Thu 1/16/14 | |
| 55 | Order Transformers | 5 days | Tue 7/23/13 | Mon 7/29/13 | 6FS-50% |
| 56 | Transformer Order Lead Time | 115 days | Tue 7/30/13 | Wed 1/15/14 | 55 |
| 57 | Receive Transformer | 1 day | Thu 1/16/14 | Thu 1/16/14 | 56 |
| 58 | Switchgear | 116 days | Tue 7/23/13 | Thu 1/9/14 | |
| 59 | Order Switchgear | 5 days | Tue 7/23/13 | Mon 7/29/13 | 6FS-50% |
| 60 | Switchgear Order Lead Time | 110 days | Tue 7/30/13 | Wed 1/8/14 | 59 |

Page 2

Tisbury Landfill Project Schedule 12_15_2013

| ID | Task Name | Duration | Start | Finish | Predecessors |
|----|-----------|----------|-------|--------|--------------|
| 61 | Receive Switchgear | 1 day | Thu 1/9/14 | Thu 1/9/14 | 60 |
| 62 | Construction | 86 days | Thu 12/12/13 | Mon 4/21/14 | |
| 63 | Mobilization | 5 days | Thu 12/12/13 | Wed 12/18/13 | 19,5 |
| 64 | Install Erosion & Sediment Control | 5 days | Thu 12/19/13 | Thu 12/26/13 | 63 |
| 65 | Survey & Construct Access Road | 10 days | Fri 12/27/13 | Fri 1/10/14 | 64 |
| 66 | Install Site Security Fence (On Cap & Off Cap) | 20 days | Mon 1/13/14 | Mon 2/10/14 | 65 |
| 67 | PV Array Construction | 48 days | Mon 1/13/14 | Fri 3/21/14 | |
| 68 | Site Survey / Layout (All Areas) | 10 days | Mon 1/13/14 | Mon 1/27/14 | 65 |
| 69 | Pour Equipment Pads | 10 days | Thu 1/16/14 | Thu 1/30/14 | 68SS+3 days |
| 70 | Area A (1083 KW) | 45 days | Thu 1/16/14 | Fri 3/21/14 | |
| 71 | Prep Ground for Ballasts | 25 days | Thu 1/16/14 | Fri 2/21/14 | 68SS+3 days |
| 72 | Lay Ballasts | 25 days | Fri 1/24/14 | Fri 2/28/14 | 71SS+5 days |
| 73 | Racking System Installation | 25 days | Fri 1/31/14 | Fri 3/7/14 | 72SS+5 days |
| 74 | Module Installation | 25 days | Fri 2/14/14 | Fri 3/21/14 | 73SS+10 days,37SS+3 days |
| 75 | DC Wiring | 25 days | Fri 2/14/14 | Fri 3/21/14 | 74SS |
| 76 | Inverter Installation | 2 days | Fri 2/14/14 | Tue 2/18/14 | 86FS+10 days,57,61 |
| 77 | Transformer / Switchgear Installation | 2 days | Fri 2/14/14 | Tue 2/18/14 | 88FS+10 days |
| 78 | AC Wiring | 10 days | Wed 2/19/14 | Tue 3/4/14 | 77SS+2 days |
| 79 | Install Equipment Rack | 10 days | Wed 2/19/14 | Tue 3/4/14 | 80FS+12 days |
| 80 | Install & Wire DAS | 8 days | Wed 3/5/14 | Fri 3/14/14 | 79 |
| 81 | Medium Voltage | 9 days | Wed 3/5/14 | Mon 3/17/14 | |
| 82 | MV Conduit and Wiring (Area A to Switch Gear) | 8 days | Wed 3/5/14 | Wed 3/12/14 | 69,77,79 |
| 83 | MV Trenching Conduit and Wiring (Switch Gear | 3 days | Thu 3/13/14 | Mon 3/17/14 | 69,82 |
| 84 | Mechanical Completion | 0 days | Fri 3/21/14 | Fri 3/21/14 | 87 |
| 85 | Final Building Department Approval | 3 days | Mon 3/24/14 | Wed 3/26/14 | 84 |
| 86 | NSTAR Witness Testing | 2 days | Thu 3/27/14 | Fri 3/28/14 | 85 |
| 87 | NSTAR Provides Permission to Interconnect | 1 day | Mon 3/31/14 | Mon 3/31/14 | 85,85,83 |
| 88 | Plant Commissioning & Testing | 5 days | Tue 4/1/14 | Mon 4/7/14 | 87 |
| 89 | PV System Substantially Complete | 0 days | Mon 4/7/14 | Mon 4/7/14 | 84,87,85,88 |
| 90 | Punch List Completion | 10 days | Tue 4/8/14 | Mon 4/21/14 | 89 |



Page 3

Tisbury Landfill Project Schedule 12_15_2013

| ID | Task Name | Duration | Start | Finish | Predecessors |
|---|---|---|---|---|---|
| 91 | Final Acceptance & Completion | 0 days | Mon 4/21/14 | Mon 4/21/14 | 89,90 |
| 92 | NSTAR Upgrades | 81 days | Mon 8/12/13 | Fri 12/6/13 | |
| 93 | NSTAR Offsite Upgrades & Interconnection Work ** | 80 days | Mon 8/12/13 | Fri 12/6/13 | 4FS+25 days |

AMERICAN ARBITRATION ASSOCIATION

SUNLINK CORPORATION,

Claimant,

v.

AMERICAN CAPITAL ENERGY, INC.,

Respondent.

AAA No. 01-14-0001-7516

## RESPONDENT'S ANSWER

The Respondent, American Capital Energy ("ACE"), hereby responds to the Claimant's

Demand for Arbitration, paragraph by paragraph, as follows:

1.    ACE admits the allegations contained in Paragraph 1 of the Demand for Arbitration.

2.    ACE admits that it has a principal place of business as alleged, and is in the business of developing, building, and operating commercial and utility scale solar power projects.  ACE is a New Jersey corporation.

3.    ACE admits the allegations contained in Paragraph 3 of the Demand for Arbitration.

4.    ACE admits the allegations contained in Paragraph 4 of the Demand for Arbitration.

5.    ACE admits the allegations contained in Paragraph 5 of the Demand for Arbitration.

6.    ACE admits the allegations contained in Paragraph 6 of the Demand for Arbitration, except ACE denies the last sentence in Paragraph 6 of the Demand for Arbitration.

7.    ACE admits the first sentence contained in Paragraph 7 of the Demand for Arbitration, and is without information as to the truth of the second sentence in Paragraph 7 of the Demand for Arbitration.

8.    ACE denies the allegation contained in Paragraph 8 of the Demand for Arbitration.

9.    ACE denies the allegation contained in Paragraph 9 of the Demand for Arbitration.

10.    ACE admits the allegations contained in Paragraph 10 of the Demand for Arbitration.

11.     ACE admits the allegations contained in Paragraph 11 of the Demand for Arbitration, except the Contracts were not executed until November, 2013 and notices to proceed were not issued until December, 2013.

12.     ACE denies the allegations contained in Paragraph 12 of the Demand for Arbitration. Further answering, ACE's construction of the solar projects was part of the Solar Renewable Energy Certificate Program ("SREC") which was required to support the Projects. In order to be eligible under the SREC Program, the Projects were required to be completed within strict time deadlines. If the Projects were not completed by June 30, 2014, then the Project owners would lose out on SREC program qualification and potentially losing over $100,000,000, and would by contract pass those damages through to ACE as liquidated damages. ACE and Sunlink's negotiations with regard to the Massachusetts Projects date back to 2011. It was always the subject matter of discussion between ACE and Sunlink that, due to the SREC Program and financial incentives, time was of the essence for the delivery of concrete blocks and steel racking systems (the "Equipment") once contracted for order by ACE. Similarly, it is well known in the industry, and was made known to Sunlink, that if the Massachusetts Projects went forward, Sunlink's timely compliance with any delivery times was required in order to ensure that the Projects received SREC qualification. From the earliest proposals put together by Sunlink for ACE concerning the Massachusetts Projects, Sunlink estimated a four (4) to eight (8) week time period to manufacture the Equipment. Such timeframes, if actually performed by Sunlink, were acceptable to ACE. ACE has done business with Sunlink for over ten (10) years and Sunlink always manufactured similar equipment in the United States.

13.     ACE denies the allegations contained in Paragraph 13 of the Demand for Arbitration, except that ACE does admit that upon its receipt of notices to proceed from the owner in December, 2013, it promptly gave notice to proceed to Sunlink, and Sunlink was aware of its obligations to timely and promptly deliver the Equipment consistent with the contracts. Moreover, the reference to "China" or the "Chinese New Year" and/or the "China supply line" is irrelevant as ACE was led to believe by

2

Sunlink that the Equipment was being manufactured in the United States based upon all prior knowledge, experience between Sunlink and ACE, as well as the terms and conditions of the Contract.

14.     While ACE does not deny that there were changeorders, those changeorders were necessitated because of Sunlink's breach of its contractual obligations, which put the projects into jeopardy, and ACE agreed to the change orders solely to mitigate its damages, but did not waive the significant defaults under the contracts with Sunlink.  The changeorders were signed only after ACE had already notified Sunlink of its defaults for late delivery and the changeorders were signed under protest and duress because otherwise Sunlink would not take the necessary steps to expedite the delivery so as to reduce the damage to ACE.  ACE had a right to mitigate its damages for Sunlink's breach.

15.     ACE denies the allegations contained in Paragraph 15 of the Demand for Arbitration, although ACE admits that Sunlink eventually did complete the projects.

16.     ACE is without knowledge or information sufficient to form a belief as to the truth of the allegations contained in Paragraph 16 of the Demand for Arbitration, with the exception that it denies the final sentence as it relates to ACE.

17.     ACE admits the approximate aggregate contract value as alleged, but denies the remaining allegations contained in Paragraph 17 of the Demand for Arbitration.

18.     ACE is without information sufficient to form a belief as to the truth of the allegations contained in Paragraph 18 of the Demand for Arbitration and, therefore, denies same.

19.     ACE is without information sufficient to form a belief as to the truth of the allegations contained in Paragraph 19 of the Demand for Arbitration and, therefore, denies same.

20.     ACE denies the allegations contained in Paragraph 20 of the Demand for Arbitration. Further answering, ACE never agreed that the sums were due without contingency, and was merely confirming scheduled payment dates based upon expected events, while always intending to hold Sunlink accountable for its damages and never indicated otherwise.  ACE had already issued default

3

notices and reasonably assumed Sunlink kept its lender informed of such notices.  Moreover, ACE's offsets and damages were not known in April or May, but were realized thereafter.

21.     ACE is without information sufficient to form a belief as to the truth of the allegations contained in Paragraph 21 of the Demand for Arbitration and, therefore, denies same.

22.     ACE denies the allegations contained in Paragraph 22 of the Demand for Arbitration.

23.     ACE denies the allegations contained in Paragraph 23 of the Demand for Arbitration.

24.     While ACE does not deny the portions of the contracts which are quoted correctly, ACE denies the overall allegation that it has any liability to Sunlink, or it has somehow breached the contracts with Sunlink.

25.     ACE denies the allegations contained in Paragraph 25 of the Demand for Arbitration.

26.     ACE denies the allegations contained in Paragraph 26 of the Demand for Arbitration. Further answering, ACE admits that it has claimed a credit against the amounts claimed by Sunlink based upon Sunlink's default.

27.     ACE denies the allegations contained in Paragraph 27 of the Demand for Arbitration.

28.     ACE denies the allegations contained in Paragraph 28 of the Demand for Arbitration.

29.     ACE denies the allegations contained in Paragraph 29 of the Demand for Arbitration.

30.     ACE realleges herein its answers to Paragraphs 1 through 29 of the Demand for Arbitration.

31.     ACE denies the allegations contained in Paragraph 31 of the Demand for Arbitration.

32.     ACE denies the allegations contained in Paragraph 32 of the Demand for Arbitration.

33.     ACE realleges herein its answers to Paragraphs 1 through 32 of the Demand for Arbitration.

34.     ACE denies the allegations contained in Paragraph 34 of the Demand for Arbitration.

35.     ACE denies the allegations contained in Paragraph 35 of the Demand for Arbitration.

36.     ACE denies the allegations contained in Paragraph 36 of the Demand for Arbitration.

4

37.     ACE realleges herein its answers to Paragraphs 1 through 36 of the Demand for Arbitration.

38.     ACE denies the allegations contained in Paragraph 38 of the Demand for Arbitration.

39.     ACE denies the allegations contained in Paragraph 39 of the Demand for Arbitration.

40.     ACE denies the allegations contained in Paragraph 40 of the Demand for Arbitration.

41.     ACE denies the allegations contained in Paragraph 41 of the Demand for Arbitration.

42.     ACE realleges herein its answers to Paragraphs 1 through 41 of the Demand for Arbitration.

43.     ACE denies the allegations contained in Paragraph 43 of the Demand for Arbitration.

44.     ACE denies the allegations contained in Paragraph 44 of the Demand for Arbitration.

45.     ACE denies the allegations contained in Paragraph 45 of the Demand for Arbitration.

46.     ACE denies the allegations contained in Paragraph 46 of the Demand for Arbitration.

47.     ACE realleges herein its answers to Paragraphs 1 through 46 of the Demand for Arbitration.

48.     ACE responds to Paragraph 48 of the Demand for Arbitration by stating that this is an allegation of law to which no answer is required.

49.     ACE denies the allegations contained in Paragraph 49 of the Demand for Arbitration.

50.     ACE denies the allegations contained in Paragraph 50 of the Demand for Arbitration.

51.     ACE denies the allegations contained in Paragraph 51 of the Demand for Arbitration.

52.     ACE denies the allegations contained in Paragraph 52 of the Demand for Arbitration.

## AFFIRMATIVE DEFENSES

## FIRST AFFIRMATIVE DEFENSE

The Claimant's claims are barred, in whole or in part, by the first to breach rule.

## SECOND AFFIRMATIVE DEFENSE

The Claimant's breach of contract bars it from the recovery it seeks in this matter.

5

### THIRD AFFIRMATIVE DEFENSE

The Claimant's damages, all of which are denied by the Respondent, if any are proven, are subject to offset by the damages the Claimant caused to the Respondent.

### FOURTH AFFIRMATIVE DEFENSE

The Claimant is not entitled to recover under quantum meruit where an actual contract exists between the parties.

### FIFTH AFFIRMATIVE DEFENSE

The damage limitation provisions in the contracts have been rendered unenforceable by Sunlink's material breach of contract and misrepresentations at the time the contracts were entered into as to when the product would be delivered.

### SIXTH AFFIRMATIVE DEFENSE

The Claimant is barred by the doctrine of waiver.

### SEVENTH AFFIRMATIVE DEFENSE

The Claimant's claims are barred by the doctrine of estoppel.

### EIGHTH AFFIRMATIVE DEFENSE

The Claimant's claims are barred by the doctrine of unclean hands.

### NINTH AFFIRMATIVE DEFENSE

The contracts at issue were procured by fraud in the inducement.

### TENTH AFFIRMATIVE DEFENSE

The Claimant's damages, if any, were caused by others for whom the Respondent is not responsible.

### ELEVENTH AFFIRMATIVE DEFENSE

The Respondent is not responsible for the alleged damages sustained by the Claimant in this matter.

## TWELFTH AFFIRMATIVE DEFENSE

The Claimant has not sustained any cognizable damages for which the Respondent is responsible.

## THIRTEENTH AFFIRMATIVE DEFENSE

ACE's construction of the solar projects was part of the Solar Renewable Energy Certificate Program ("SREC") which was required to support the Projects. In order to be eligible under the SREC Program, the Projects were required to be completed within strict time deadlines. If the Projects were not completed by June 30, 2014, then the Project owners would lose out on SREC program qualification and would suffer financially, and would lose over $100,000,000, and would by contract pass those damages through to ACE as liquidated damages. ACE and Sunlink's negotiations with regard to the Massachusetts Projects date back to 2011. It was always the subject matter of discussion between ACE and Sunlink that, due to the SREC Program and financial incentives, time was of the essence of the delivery of the Sunlink photovoltaic equipment (the "Equipment") once contracted for order by ACE. Similarly, it is well known in the industry, and was made known to Sunlink, that if the Massachusetts Projects went forward, Sunlink's timely compliance with any delivery times was required in order to ensure that the Projects received SREC qualification. From the earliest proposals put together by Sunlink for ACE concerning the Massachusetts Projects, Sunlink estimated a four (4) to eight (8) week time period to manufacture the Equipment. Such timeframes, if actually performed by Sunlink, were acceptable to ACE. As negotiations continued into 2012 (and there was some delays as the SREC Program evolved), the issue of timing was always paramount in the discussions between ACE and Sunlink. For example, in April, 2012, when Christy Powers of Sunlink became the project manager for the Projects, the issue of timing and the Project schedule was one of the first items discussed with Ms. Powers and the issue of timing was always paramount in the discussions between ACE and Sunlink.

The initial Master Sales Contract between ACE and Sunlink signed on March 6, 2012 provided for equipment delivery in four (4) to six (6) weeks. That initial contract was then not acted upon by issuance of a Purchase Order. As further negotiations ensued, and prior to the execution of the actual Contracts for the Projects, ACE again asked Sunlink to confirm the lead time which Sunlink required in order to deliver the equipment upon receipt of a purchase order from ACE. By electronic mail dated October 9, 2013, Sunlink confirmed that their delivery schedule was five (5) to six (6) weeks for the Equipment. In reliance upon that representation, and all other prior representations which were consistently made to ACE from Sunlink, Sunlink and ACE then entered into nine (9) Contracts dated October 15, 2013 concerning nine (9) of the Projects. The nine (9) Projects contained the contractual term that the lead time for the delivery of the Equipment was six (6) weeks. Notably also, each of the Contracts spelled out exactly from where the Equipment would be shipped within the continental United States, and none of the nine (9) Contracts in any way identified a Chinese manufacturer. The shipping points located within the continental United States were consistent with all prior discussions and representations made by Sunlink to ACE.

A tenth (10th) contract was entered into approximately two (2) months later on December 18, 2013, for Duxbury and Mashpee, and that contract identified a lead time of a minimum of six (6) weeks and a maximum of eight (8) weeks lead time needed for delivery of the equipment (the "Duxbury/Mashpee Contract"). Between December 14, 2013 and January 4, 2014, ACE made all of the required deposits to Sunlink for the Equipment ordered for the Projects. In fact, for the Duxbury/Mashpee project, ACE paid Sunlink in full in December, 2013. ACE continued to impress upon Sunlink the need for delivery "ASAP" and wanted to ensure commencement of production in December, 2013. Sunlink continued to ensure prompt delivery and that they were "in production". In reality, upon information and belief, the $900,000 paid to Sunlink was not paid to Sunlink's manufacturers, but instead was diverted to meet other financial needs of Sunlink. ACE continued to follow up with Sunlink about project delivery dates. At the beginning of 2014, not yet having received

8

a delivery schedule from Sunlink, ACE continued to press Sunlink for the delivery schedule given that, under the ten (10) Project Contracts, deliveries should have begun in January, 2014.

On January 7, 2014, to ACE's complete surprise, Sunlink delivered a delivery schedule which failed to provide for a delivery within the six (6) week, or even an eight (8) week time period, previously represented and then promised in the Contracts. Instead, the delivery schedule projected that complete delivery of all of the Projects would not occur until August, 2014. Promptly upon receipt of the initial delivery schedule from Sunlink, ACE rejected the delivery schedule and insisted that Sunlink deliver the Equipment consistent with all of its oral and written representations, including within the Contracts. Because the timing of the delivery of equipment was so important for SREC qualification, ACE's representatives responsible for completing the Projects flew to California to speak with Sunlink about their attempted unilateral modification of the delivery dates to explain in detail the damages that would result to ACE, and for which ACE would hold Sunlink responsible, if the equipment was not delivered in a timely fashion as promised. It was during such meetings that ACE was first informed by Sunlink that Sunlink was using Chinese manufacturers, instead of domestic manufacturers.

Sunlink then threatened to make no delivery at all unless ACE entered into a changeorder so that some of the equipment could be flown to the United States from China, which Sunlink indicated would significantly speed up its delivery time. So as to mitigate its own damages, ACE reluctantly agreed to the changeorders while preserving its right and advised Sunlink that ACE fully intended to hold Sunlink responsible for all damages which ACE incurred as a result of Sunlink's delivery failures. As of January 27, 2014, by when Sunlink had not adhered to the Contracts and had given every indication that it would be unable to adhere to the Contracts, ACE issued a default notice to Sunlink under the Contracts. Upon completion of the Projects by Sunlink, ACE again gave notice of its dispute per the Contracts to Sunlink and requested mediation, which did not result in any agreement by Sunlink to mediate.

9

Thereafter, as ACE had suffered significant monetary consequences as a result of Sunlink's default, ACE issued a credit memo to Sunlink to account for the direct costs, expenses, and damages suffered by ACE as a result of Sunlink's failures, which was in the amount of $6,942,172.00. Those offset damages are not static and continue to accrue. ACE has been made a defendant in a number of lawsuits by a Sunlink subcontractor (Old Castle) which claims to be owed monies from Sunlink, and which has placed a mechanic's lien on one or more of the Projects. As part of one lawsuit, Old Castle claims that it is owed over $277,809.50 on the Mashpee project, a project on which Sunlink was already fully paid by ACE.

On June 30, 2014 Sunlink filed a UCC financing statement with the Massachusetts Secretary of State's Office claiming secured party status against ACE concerning the equipment. Sunlink attached as Exhibits to the UCC-1 financing statement the Contracts for the Project. ACE has never granted a security agreement to Sunlink in any of ACE's assets, including but not limited to the Equipment. Moreover, Sunlink did not reserve to itself a security interest in the equipment once delivered and installed at the Projects. Sunlink recorded the UCC financial statement claiming to be a secured party despite its knowledge that it is not a secured party. Notably, during the Projects, Sunlink never claimed to be a secured creditor of ACE. As further evidence of its unfair and deceptive behavior, in addition to naming ACE as Sunlink's "DEBTOR," Sunlink sought to bring as much pressure to bear as possible on ACE by naming every other entity and even individual persons associated with the Projects as "additional Debtors" to Sunlink. Sunlink's behavior in this guard is illegal, inappropriate, but further evidence of its overall approach with ACE after it secured the contracts but was unable to deliver the Equipment as promised.

## PRAYERS FOR RELIEF

WHEREFORE, the Respondent, American Capital Energy, Inc., respectfully prays that the Claimant's Demand for Arbitration be dismissed, that an award be entered in ACE's favor, and for such other and further relief as the arbitrator may deem just and appropriate.

10

AMERICAN CAPITAL ENERGY, INC.

By Its Attorneys,
RIEMER & BRAUNSTEIN LLP

Dated: November 26, 2014

Dennis E. McKenna, BBO #556428
Riemer & Braunstein LLP
Three Center Plaza
Boston, Massachusetts 02108
(617) 880-3454
dmckenna@riemerlaw.com

## CERTIFICATE OF SERVICE

I, Dennis E. McKenna, Esquire, hereby certify that on this 26 day of November, 2014, I caused a true and accurate copy of the foregoing document to be served by first class mail, postage prepaid, upon the following:  Paul J. Murphy, Esquire, Greenberg Traurig, LLP, One International Place, Boston, MA 02110.

Dennis E. McKenna

1768313.2

11